# EXHIBIT A

# (part 3 of 6)

# EXHIBIT 3

**ACORD**

## COMMERCIAL INSURANCE APPLICATION
### APPLICANT INFORMATION SECTION

JRYAUDES

DATE (MM/DD/YYYY): 05/15/2020

| AGENCY | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc.<br>3697 Mt. Diablo Blvd, Suite 300<br>Lafayette, CA 94549 | Brown & Riding | |

UNDERWRITING POLICY OR PROGRAM NAME | PROGRAM CODE

POLICY NUMBER

| CONTACT NAME: | Dina Campana Smith, CIC |
|---|---|
| PHONE (A/C, No, Ext): | (925) 299-1112 |
| FAX (A/C, No): | (925) 299-0328 |
| E-MAIL ADDRESS: | |
| CODE: | SUBCODE: |
| AGENCY CUSTOMER ID: | SPRIMOU-03 |

License # 0726293

UNDERWRITER | UNDERWRITER OFFICE

STATUS OF TRANSACTION: X QUOTE | ISSUE POLICY | RENEW | BOUND (Give Date and/or Attach Copy): | CHANGE DATE TIME AM | CANCEL PM

### SECTIONS ATTACHED

| INDICATE SECTIONS ATTACHED | PREMIUM | | PREMIUM | | PREMIUM |
|---|---|---|---|---|---|
| ACCOUNTS RECEIVABLE / VALUABLE PAPERS | $ | ELECTRONIC DATA PROC | $ | TRANSPORTATION / MOTOR TRUCK CARGO | $ |
| BOILER & MACHINERY | $ | EQUIPMENT FLOATER | $ | TRUCKERS / MOTOR CARRIER | $ |
| BUSINESS AUTO | $ | GARAGE AND DEALERS | $ | UMBRELLA | $ |
| BUSINESS OWNERS | $ | GLASS AND SIGN | $ | YACHT | $ |
| COMMERCIAL GENERAL LIABILITY | $ | INSTALLATION / BUILDERS RISK | $ | | $ |
| CRIME | $ | OPEN CARGO | $ | | $ |
| DEALERS | $ X | PROPERTY | $ | | $ |

### ATTACHMENTS

| | |
|---|---|
| ADDITIONAL INTEREST | PREMIUM PAYMENT SUPPLEMENT |
| ADDITIONAL PREMISES | PROFESSIONAL LIABILITY SUPPLEMENT |
| APARTMENT BUILDING SUPPLEMENT | RESTAURANT / TAVERN SUPPLEMENT |
| CONDO ASSN BYLAWS (for D&O Coverage only) | STATEMENT / SCHEDULE OF VALUES |
| CONTRACTORS SUPPLEMENT | STATE SUPPLEMENT (if applicable) |
| COVERAGES SCHEDULE | VACANT BUILDING SUPPLEMENT |
| DRIVER INFORMATION SCHEDULE | VEHICLE SCHEDULE |
| INTERNATIONAL LIABILITY EXPOSURE SUPPLEMENT | |
| INTERNATIONAL PROPERTY EXPOSURE SUPPLEMENT | |
| LOSS SUMMARY | |

### POLICY INFORMATION

| PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN | METHOD OF PAYMENT | AUDIT | DEPOSIT | MINIMUM PREMIUM | POLICY PREMIUM |
|---|---|---|---|---|---|---|---|---|
| 06/01/2020 | 06/01/2021 | DIRECT AGENCY | | | | $ | $ | $ |

### APPLICANT INFORMATION

| NAME (First Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| Spring Mountain Vineyard, Inc.<br>2805 Spring Mountain Road<br>St. Helena, CA 94574 | | | | |

BUSINESS PHONE #: (707) 967-4188
WEBSITE ADDRESS

X CORPORATION | JOINT VENTURE | NOT FOR PROFIT ORG | SUBCHAPTER "S" CORPORATION
INDIVIDUAL | LLC NO. OF MEMBERS AND MANAGERS | PARTNERSHIP | TRUST

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) Doing Business As | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| Spring Mountain Vineyard, INC.<br>2805 Spring Mountain Road<br>St. Helena, CA 94574 | | | | |

BUSINESS PHONE #: (707) 967-4188
WEBSITE ADDRESS

X CORPORATION | JOINT VENTURE | NOT FOR PROFIT ORG | SUBCHAPTER "S" CORPORATION
INDIVIDUAL | LLC NO. OF MEMBERS AND MANAGERS | PARTNERSHIP | TRUST

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| Chateau Chevalier<br>2805 Spring Mountain Road<br>St. Helena, CA 94574 | | | | |

BUSINESS PHONE #: (707) 967-4188
WEBSITE ADDRESS

X CORPORATION | JOINT VENTURE | NOT FOR PROFIT ORG | SUBCHAPTER "S" CORPORATION
INDIVIDUAL | LLC NO. OF MEMBERS AND MANAGERS | PARTNERSHIP | TRUST

SMV 02328

**AGENCY CUSTOMER ID:** SPRIMOU-03                    **JRYAUDES**

## CONTACT INFORMATION

| CONTACT TYPE: Accounting Contact | | CONTACT TYPE: |
|---|---|---|
| CONTACT NAME: Paul Remboldt | | CONTACT NAME: |
| PRIMARY PHONE # (707) 967-4187  ☐ HOME ☐ BUS ☐ CELL | SECONDARY PHONE # ☐ HOME ☐ BUS ☐ CELL | PRIMARY PHONE # ☐ HOME ☐ BUS ☐ CELL   SECONDARY PHONE # ☐ HOME ☐ BUS ☐ CELL |
| PRIMARY E-MAIL ADDRESS: remboldt@pacbell.net | | PRIMARY E-MAIL ADDRESS: |
| SECONDARY E-MAIL ADDRESS: | | SECONDARY E-MAIL ADDRESS: |

## PREMISES INFORMATION  (Attach ACORD 823 for Additional Premises)

| LOC # 1 | STREET 2805 Spring Mountain Road | | CITY LIMITS ☒ INSIDE ☐ OUTSIDE | INTEREST ☒ OWNER ☐ TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|---|
| | | | | | | OCCUPIED AREA: | SQ FT |
| BLD # 1 | CITY: St. Helena | STATE: CA | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | COUNTY: Napa | ZIP: 94574 | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N | |

| LOC # 1 | STREET 2805 Spring Mountain Road | | CITY LIMITS ☒ INSIDE ☐ OUTSIDE | INTEREST ☒ OWNER ☐ TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|---|
| | | | | | | OCCUPIED AREA: | SQ FT |
| BLD # 2 | CITY: St. Helena | STATE: CA | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | COUNTY: Napa | ZIP: 94574 | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: Used by owner & for special guests/tastings | | | | | | ANY AREA LEASED TO OTHERS? Y / N | |

| LOC # 1 | STREET 2805 Spring Mountain Road | | CITY LIMITS ☒ INSIDE ☐ OUTSIDE | INTEREST ☒ OWNER ☐ TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|---|
| | | | | | | OCCUPIED AREA: | SQ FT |
| BLD # 3 | CITY: St. Helena | STATE: CA | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | COUNTY: Napa | ZIP: 94574 | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: Used for tasting room | | | | | | ANY AREA LEASED TO OTHERS? Y / N | |

| LOC # 1 | STREET 2805 Spring Mountain Road | | CITY LIMITS ☒ INSIDE ☐ OUTSIDE | INTEREST ☒ OWNER ☐ TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|---|
| | | | | | | OCCUPIED AREA: | SQ FT |
| BLD # 4 | CITY: St. Helena | STATE: CA | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | COUNTY: Napa | ZIP: 94574 | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N | |

## NATURE OF BUSINESS

| ☐ APARTMENTS | ☐ CONTRACTOR | ☐ MANUFACTURING | ☐ RESTAURANT | ☐ SERVICE | ☒ Winery & vineyard. Spring Mountain owns al | DATE BUSINESS STARTED (MM/DD/YYYY) |
|---|---|---|---|---|---|---|
| ☐ CONDOMINIUMS | ☐ INSTITUTIONAL | ☐ OFFICE | ☐ RETAIL | ☐ WHOLESALE | | |

DESCRIPTION OF PRIMARY OPERATIONS

| | INSTALLATION, SERVICE OR REPAIR WORK | OFF PREMISES INSTALLATION, SERVICE OR REPAIR WORK |
|---|---|---|
| RETAIL STORES OR SERVICE OPERATIONS % OF TOTAL SALES: | % | % |

DESCRIPTION OF OPERATIONS OF OTHER NAMED INSUREDS

## ADDITIONAL INTEREST (Not all fields apply to all scenarios - provide only the necessary data)  Attach ACORD 45 for more Additional Interests

| INTEREST | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE: | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|
| ☐ ADDITIONAL INSURED  ☒ LOSS PAYEE | CNH Capital | | | | | | LOCATION: | BUILDING: |
| ☐ BREACH OF WARRANTY  ☐ MORTGAGEE | P.o. Box 3600 | | | | | | VEHICLE: | BOAT: |
| ☐ CO-OWNER  ☐ OWNER | Lansaster, PA 17604 | | | | | | AIRPORT: | AIRCRAFT: |
| ☐ EMPLOYEE AS LESSOR  ☐ REGISTRANT | | | | | | | ITEM CLASS: | ITEM: |
| ☐ LEASEBACK OWNER  ☐ TRUSTEE | | | | | | | ITEM DESCRIPTION | |
| ☐ LIENHOLDER | | | | | | | | |
| | REFERENCE / LOAN #: | | | INTEREST END DATE: | | | | |
| REASON FOR INTEREST: | LIEN AMOUNT: | | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| | | | | E-MAIL ADDRESS: | | | | |

ACORD 125 (2013/09)                    Page 2 of 4

**SMV 02329**

## GENERAL INFORMATION

**AGENCY CUSTOMER ID:** SPRIMOU-03                    **JRYAUDES**

| EXPLAIN ALL "YES" RESPONSES | | | | Y / N |
|---|---|---|---|---|
| 1a.  IS THE APPLICANT A SUBSIDIARY OF ANOTHER ENTITY ? | | | | N |

| PARENT COMPANY NAME | RELATIONSHIP DESCRIPTION | % OWNED |
|---|---|---|
| | | |

**1b.  DOES THE APPLICANT HAVE ANY SUBSIDIARIES?** — N

| SUBSIDIARY COMPANY NAME | RELATIONSHIP DESCRIPTION | % OWNED |
|---|---|---|
| | | |

**2.  IS A FORMAL SAFETY PROGRAM IN OPERATION?** — N

☐ SAFETY MANUAL    ☐ MONTHLY MEETINGS    ☐

☐ SAFETY POSITION    ☐ OSHA

**3.  ANY EXPOSURE TO FLAMMABLES, EXPLOSIVES, CHEMICALS?** — N

**4.  ANY OTHER INSURANCE WITH THIS COMPANY?  (List policy numbers)** — N

| LINE OF BUSINESS | POLICY NUMBER | LINE OF BUSINESS | POLICY NUMBER |
|---|---|---|---|
| | | | |

**5.  ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED DURING THE PRIOR THREE (3) YEARS FOR ANY PREMISES OR OPERATIONS? (Missouri Applicants - Do not answer this question)** — N

☐ NON-PAYMENT    ☐ AGENT NO LONGER REPRESENTS CARRIER

☐ NON-RENEWAL    ☐ UNDERWRITING    ☐ CONDITION CORRECTED (Describe):

**6.  ANY PAST LOSSES OR CLAIMS RELATING TO SEXUAL ABUSE OR MOLESTATION ALLEGATIONS, DISCRIMINATION OR NEGLIGENT HIRING?** — N

**7.  DURING THE LAST FIVE YEARS (TEN IN RI), HAS ANY APPLICANT BEEN INDICTED FOR OR CONVICTED OF ANY DEGREE OF THE CRIME OF FRAUD, BRIBERY, ARSON OR ANY OTHER ARSON-RELATED CRIME IN CONNECTION WITH THIS OR ANY OTHER PROPERTY?**
**(In RI, this question must be answered by any applicant for property insurance.  Failure to disclose the existence of an arson conviction is a misdemeanor punishable by a sentence of up to one year of imprisonment).** — N

**8.  ANY UNCORRECTED FIRE AND/OR SAFETY CODE VIOLATIONS?** — N

| OCCURRENCE DATE | EXPLANATION | RESOLUTION | RESOLUTION DATE |
|---|---|---|---|
| | | | |

**9.  HAS APPLICANT HAD A FORECLOSURE, REPOSSESSION, BANKRUPTCY OR FILED FOR BANKRUPTCY DURING THE LAST FIVE (5) YEARS?** — N

| OCCURRENCE DATE | EXPLANATION | RESOLUTION | RESOLUTION DATE |
|---|---|---|---|
| | | | |

**10.  HAS APPLICANT HAD A JUDGEMENT OR LIEN DURING THE LAST FIVE (5) YEARS?** — N

| OCCURRENCE DATE | EXPLANATION | RESOLUTION | RESOLUTION DATE |
|---|---|---|---|
| | | | |

**11.  HAS BUSINESS BEEN PLACED IN A TRUST?** — N

| NAME OF TRUST |
|---|
| |

**12.  ANY FOREIGN OPERATIONS, FOREIGN PRODUCTS DISTRIBUTED IN USA, OR US PRODUCTS SOLD/DISTRIBUTED IN FOREIGN COUNTRIES?**
**(If "YES", attach ACORD 815 for Liability Exposure and/or ACORD 816 for Property Exposure)** — N

**13.  DOES APPLICANT HAVE OTHER BUSINESS VENTURES FOR WHICH COVERAGE IS NOT REQUESTED?** — N

## REMARKS / PROCESSING INSTRUCTIONS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

SEE ATTACHED ACORD 101

## PRIOR CARRIER INFORMATION

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER:  CPKGE |
|---|---|---|---|---|---|
| 2004 - 2005 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | MZX80829080 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2004 |
| | EXPIRATION DATE | | | | 06/01/2005 |

SMV 02330

**AGENCY CUSTOMER ID:** SPRIMOU-03                    JRYAUDES

## PRIOR CARRIER INFORMATION (continued)

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER: CUMBR |
|------|----------|-------------------|------------|----------|-------|
| 2004 - 2005 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XYM00076378918 |
| | PREMIUM | $ | $ | $ | |
| | EFFECTIVE DATE | | | | 06/01/2004 |
| | EXPIRATION DATE | | | | 06/01/2005 |
| 2005 - 2006 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU00097874069 |
| | PREMIUM | $ | $ | $ | |
| | EFFECTIVE DATE | | | | 06/01/2005 CUMBR |
| | EXPIRATION DATE | | | | 06/01/2006 |

## LOSS HISTORY        ☐ Check if none   (Attach Loss Summary for Additional Loss Information)

ENTER ALL CLAIMS OR LOSSES (REGARDLESS OF FAULT AND WHETHER OR NOT INSURED) OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE LAST _____ YEARS          **TOTAL LOSSES:** $

| DATE OF OCCURRENCE | LINE | TYPE / DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | SUBRO-GATION Y/N | CLAIM OPEN Y/N |
|---|---|---|---|---|---|---|---|
| 07/09/2000 | water | toilet tank cracked resulting in water damage to LR, | | 13,012 | 0 | | N |
| 07/09/2000 | water | toilet tank cracked resulting in water damage to LR, | | 13,012 | 0 | | N |

## SIGNATURE

Copy of the Notice of Information Practices (Privacy) has been given to the applicant. (Not required in all states, contact your agent or broker for your state's requirements.)

PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT OR OTHER INVESTIGATIVE REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU IN CONNECTION WITH THIS APPLICATION FOR INSURANCE AND SUBSEQUENT AMENDMENTS AND RENEWALS. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES WITHOUT YOUR AUTHORIZATION. CREDIT SCORING INFORMATION MAY BE USED TO HELP DETERMINE EITHER YOUR ELIGIBILITY OR THE PREMIUM YOU WILL BE CHARGED. WE MAY USE A THIRD PARTY IN CONNECTION WITH THE DEVELOPMENT OF YOUR SCORE. YOU MAY HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND REQUEST CORRECTION OF ANY INACCURACIES. YOU MAY ALSO HAVE THE RIGHT TO REQUEST IN WRITING THAT WE CONSIDER EXTRAORDINARY LIFE CIRCUMSTANCES IN CONNECTION WITH THE DEVELOPMENT OF YOUR CREDIT SCORE. THESE RIGHTS MAY BE LIMITED IN SOME STATES. PLEASE CONTACT YOUR AGENT OR BROKER TO LEARN HOW THESE RIGHTS MAY APPLY IN YOUR STATE OR FOR INSTRUCTIONS ON HOW TO SUBMIT A REQUEST TO US FOR A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING PERSONAL INFORMATION. (Not applicable in AZ, CA, DE, KS, MA, MN, ND, NY, OR, VA, or WV.  Specific ACORD 38s are available for applicants in these states.)          (Applicant's Initials: _____

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV:** Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO:** It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK:** Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS:** Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA:** Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA:** It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ:** Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR:** Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR:** Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| *(signature)* | Dina Campana Smith, CIC | |
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

ACORD 125 (2013/09)                    Page 4 of 4

SMV 02331



|  | AGENCY CUSTOMER ID: SPRIMOU-03 | JRYAUDES |
|---|---|---|

# ADDITIONAL PREMISES INFORMATION SCHEDULE

Page **1** of **3**

| AGENCY | License # 0726293 | CARRIER | NAIC CODE |
|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE 06/01/2020 | NAMED INSURED(S) Spring Mountain Vineyard, Inc. |
|---|---|---|

## PREMISES INFORMATION

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|
| **1** | **2805 Spring Mountain Road** | X INSIDE | X OWNER | | | |
| BLD # | CITY: St. Helena    STATE: CA | OUTSIDE | TENANT | | OCCUPIED AREA: | SQ FT |
| **5** | COUNTY: Napa    ZIP: 94574 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | ANY AREA LEASED TO OTHERS? Y / N: | |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|
| **1** | **2805 Spring Mountain Road** | X INSIDE | X OWNER | | | |
| BLD # | CITY: St. Helena    STATE: CA | OUTSIDE | TENANT | | OCCUPIED AREA: | SQ FT |
| **6** | COUNTY: Napa    ZIP: 94574 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | ANY AREA LEASED TO OTHERS? Y / N: | |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|
| **1** | **2805 Spring Mountain Road** | X INSIDE | X OWNER | | | |
| BLD # | CITY: St. Helena    STATE: CA | OUTSIDE | TENANT | | OCCUPIED AREA: | SQ FT |
| **7** | COUNTY: Napa    ZIP: 94574 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | ANY AREA LEASED TO OTHERS? Y / N: | |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|
| **2** | **3101 Spring Mountain Road** | X INSIDE | X OWNER | | | |
| BLD # | CITY: St. Helena    STATE: CA | OUTSIDE | TENANT | | OCCUPIED AREA: | SQ FT |
| **1** | COUNTY: Napa    ZIP: 94574 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: **Used for wine storage** | | | | | ANY AREA LEASED TO OTHERS? Y / N: | |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|
| **3** | **2849 Spring Mountain Road** | X INSIDE | X OWNER | | | |
| BLD # | CITY: St. Helena    STATE: CA | OUTSIDE | TENANT | | OCCUPIED AREA: | SQ FT |
| **1** | COUNTY: Napa    ZIP: 94574 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: **Rented to others** | | | | | ANY AREA LEASED TO OTHERS? Y / N: | |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|
| **3** | **2849 Spring Mountain Road** | X INSIDE | X OWNER | | | |
| BLD # | CITY: St. Helena    STATE: CA | OUTSIDE | TENANT | | OCCUPIED AREA: | SQ FT |
| **2** | COUNTY: Napa    ZIP: 94574 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | ANY AREA LEASED TO OTHERS? Y / N: | |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ | |
|---|---|---|---|---|---|---|
| **3** | **2849 Spring Mountain Road** | INSIDE | X OWNER | | | |
| BLD # | CITY: St. Helena    STATE: CA | OUTSIDE | TENANT | | OCCUPIED AREA: | SQ FT |
| **3** | COUNTY: Napa    ZIP: 94574 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: | SQ FT |
| | | | | | TOTAL BUILDING AREA: | SQ FT |
| DESCRIPTION OF OPERATIONS: **Used for wine storage** | | | | | ANY AREA LEASED TO OTHERS? Y / N: | |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, DC, FL, HI, KS, MA, MN, NE, OH, OK, OR, VT or WA; in LA, ME, TN and VA, insurance benefits may also be denied)

IN THE DISTRICT OF COLUMBIA, WARNING: IT IS A CRIME TO PROVIDE FALSE OR MISLEADING INFORMATION TO AN INSURER FOR THE PURPOSE OF DEFRAUDING THE INSURER OR ANY OTHER PERSON. PENALTIES INCLUDE IMPRISONMENT AND/OR FINES. IN ADDITION, AN INSURER MAY DENY INSURANCE BENEFITS, IF FALSE INFORMATION MATERIALLY RELATED TO A CLAIM WAS PROVIDED BY THE APPLICANT

IN FLORIDA, ANY PERSON WHO KNOWINGLY AND WITH INTENT TO INJURE, DEFRAUD, OR DECEIVE ANY INSURER FILES A STATEMENT OF CLAIM OR AN APPLICATION CONTAINING ANY FALSE, INCOMPLETE, OR MISLEADING INFORMATION IS GUILTY OF A FELONY OF THE THIRD DEGREE.

IN KANSAS, ANY PERSON WHO, KNOWINGLY AND WITH INTENT TO DEFRAUD, PRESENTS, CAUSES TO BE PRESENTED OR PREPARES WITH KNOWLEDGE OR BELIEF THAT IT WILL BE PRESENTED TO OR BY AN INSURER, PURPORTED INSURER, BROKER OR ANY AGENT THEREOF, ANY WRITTEN STATEMENT AS PART OF, OR IN SUPPORT OF, AN APPLICATION FOR THE ISSUANCE OF, OR THE RATING OF AN INSURANCE POLICY FOR PERSONAL OR COMMERCIAL INSURANCE, OR A CLAIM FOR PAYMENT OR OTHER BENEFIT PURSUANT TO AN INSURANCE POLICY FOR COMMERCIAL OR PERSONAL INSURANCE WHICH SUCH PERSON KNOWS TO CONTAIN MATERIALLY FALSE INFORMATION CONCERNING ANY FACT MATERIAL THERETO; OR CONCEALS, FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO COMMITS A FRAUDULENT INSURANCE ACT.

IN MASSACHUSETTS, NEBRASKA, OREGON AND VERMONT, ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, MAY BE COMMITTING A FRAUDULENT INSURANCE ACT, WHICH MAY BE A CRIME AND MAY SUBJECT THE PERSON TO CRIMINAL AND CIVIL PENALTIES.

IN WASHINGTON, IT IS A CRIME TO KNOWINGLY PROVIDE FALSE, INCOMPLETE, OR MISLEADING INFORMATION TO AN INSURANCE COMPANY FOR THE PURPOSE OF DEFRAUDING THE COMPANY. PENALTIES INCLUDE IMPRISONMENT, FINES, AND DENIAL OF INSURANCE BENEFITS.

ACORD 823 (2011/10)

Attach to ACORD 125 © 2006-2011 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

SMV 02332



**AGENCY CUSTOMER ID:** SPRIMOU-03      JRYAUDES

## ADDITIONAL PREMISES INFORMATION SCHEDULE    Page **2** of **3**

| AGENCY | License # 0726293 | CARRIER | NAIC CODE |
|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE 06/01/2020 | NAMED INSURED(S) Spring Mountain Vineyard, Inc. |
|---|---|---|

### PREMISES INFORMATION

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | |
|---|---|---|---|---|---|
| 3 | 2849 Spring Mountain Road | X INSIDE | X OWNER | | ANNUAL REVENUES: $ |
| | | | | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: St. Helena   STATE: CA | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| 4 | COUNTY: Napa   ZIP: 94574 | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: Used for wine storage | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | |
|---|---|---|---|---|---|
| 3 | 2849 Spring Mountain Road | X INSIDE | X OWNER | | ANNUAL REVENUES: $ |
| | | | | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: St. Helena   STATE: CA | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| 5 | COUNTY: Napa   ZIP: 94574 | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: Rented to others | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | |
|---|---|---|---|---|---|
| 3 | 2849 Spring Mountain Road | X INSIDE | X OWNER | | ANNUAL REVENUES: $ |
| | | | | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: St. Helena   STATE: CA | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| 6 | COUNTY: Napa   ZIP: 94574 | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: Part of main house use | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | |
|---|---|---|---|---|---|
| 4 | 1160 Dowdell Lane Wine Storage | X INSIDE | OWNER | | ANNUAL REVENUES: $ |
| | | | | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: St. Helena   STATE: CA | OUTSIDE | X TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| 1 | COUNTY: Napa   ZIP: 94574 | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | |
|---|---|---|---|---|---|
| 5 | 2820 Spring Mountain Rd. | X INSIDE | X OWNER | | ANNUAL REVENUES: $ |
| | | | | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: St. Helena   STATE: CA | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| 1 | COUNTY: Napa   ZIP: 94574 | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: Used as guest | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | |
|---|---|---|---|---|---|
| 5 | 2820 Spring Mountain Rd. | X INSIDE | X OWNER | | ANNUAL REVENUES: $ |
| | | | | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: St. Helena   STATE: CA | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| 2 | COUNTY: Napa   ZIP: 94574 | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: Occupied by employees | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | |
|---|---|---|---|---|---|
| 5 | 2820 Spring Mountain Rd. | X INSIDE | X OWNER | | ANNUAL REVENUES: $ |
| | | | | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: St. Helena   STATE: CA | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| 3 | COUNTY: Napa   ZIP: 94574 | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: Used for wine storage and vineyard ops | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, DC, FL, HI, KS, MA, MN, NE, OH, OK, OR, VT or WA; in LA, ME, TN and VA, insurance benefits may also be denied)

IN THE DISTRICT OF COLUMBIA, WARNING: IT IS A CRIME TO PROVIDE FALSE OR MISLEADING INFORMATION FOR THE PURPOSE OF DEFRAUDING THE INSURER OR ANY OTHER PERSON. PENALTIES INCLUDE IMPRISONMENT AND/OR FINES. IN ADDITION, AN INSURER MAY DENY INSURANCE BENEFITS, IF FALSE INFORMATION MATERIALLY RELATED TO A CLAIM WAS PROVIDED BY THE APPLICANT

IN FLORIDA, ANY PERSON WHO KNOWINGLY AND WITH INTENT TO INJURE, DEFRAUD, OR DECEIVE ANY INSURER FILES A STATEMENT OF CLAIM OR AN APPLICATION CONTAINING ANY FALSE, INCOMPLETE, OR MISLEADING INFORMATION IS GUILTY OF A FELONY OF THE THIRD DEGREE.

IN KANSAS, ANY PERSON WHO, KNOWINGLY AND WITH INTENT TO DEFRAUD, PRESENTS, CAUSES TO BE PRESENTED OR PREPARES WITH KNOWLEDGE OR BELIEF THAT IT WILL BE PRESENTED TO OR BY AN INSURER, PURPORTED INSURER, BROKER OR ANY AGENT THEREOF, ANY WRITTEN STATEMENT AS PART OF, OR IN SUPPORT OF, AN APPLICATION FOR THE ISSUANCE OF, OR THE RATING OF AN INSURANCE POLICY FOR PERSONAL OR COMMERCIAL INSURANCE, OR A CLAIM FOR PAYMENT OR OTHER BENEFIT PURSUANT TO AN INSURANCE POLICY FOR COMMERCIAL OR PERSONAL INSURANCE WHICH SUCH PERSON KNOWS TO CONTAIN MATERIALLY FALSE INFORMATION CONCERNING ANY FACT MATERIAL THERETO; OR CONCEALS, FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO COMMITS A FRAUDULENT INSURANCE ACT.

IN MASSACHUSETTS, NEBRASKA, OREGON AND VERMONT, ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, MAY BE COMMITTING A FRAUDULENT INSURANCE ACT, WHICH MAY BE A CRIME AND MAY SUBJECT THE PERSON TO CRIMINAL AND CIVIL PENALTIES.

IN WASHINGTON, IT IS A CRIME TO KNOWINGLY PROVIDE FALSE, INCOMPLETE, OR MISLEADING INFORMATION TO AN INSURANCE COMPANY FOR THE PURPOSE OF DEFRAUDING THE COMPANY. PENALTIES INCLUDE IMPRISONMENT, FINES, AND DENIAL OF INSURANCE BENEFITS.

ACORD 823 (2011/10)      Attach to ACORD 125 © 2006-2011 ACORD CORPORATION. All rights reserved.

**The ACORD name and logo are registered marks of ACORD**

SMV 02333



| AGENCY CUSTOMER ID: SPRIMOU-03 | | JRYAUDES |
|---|---|---|

## ADDITIONAL PREMISES INFORMATION SCHEDULE   Page 3 of 3

| AGENCY | License # 0726293 | CARRIER | NAIC CODE |
|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE 06/01/2020 | NAMED INSURED(S) Spring Mountain Vineyard, Inc. |
|---|---|---|

### PREMISES INFORMATION

| LOC # 6 | STREET 60 Harlow Court Wine Storage (Wine Co-op) | | CITY LIMITS INSIDE OUTSIDE | INTEREST OWNER TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # 1 | CITY: Napa | STATE: CA | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: 94558 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # 7 | STREET 241 Tower Road Wine Storage (Wine Co-op) | | CITY LIMITS INSIDE OUTSIDE | INTEREST OWNER TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # 1 | CITY: American Canyon | STATE: CA | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: 94503 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # 8 | STREET | | CITY LIMITS INSIDE OUTSIDE | INTEREST OWNER TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # 1 | CITY: | STATE: | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | | CITY LIMITS INSIDE OUTSIDE | INTEREST OWNER TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # | CITY: | STATE: | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | | CITY LIMITS INSIDE OUTSIDE | INTEREST OWNER TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # | CITY: | STATE: | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | | CITY LIMITS INSIDE OUTSIDE | INTEREST OWNER TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # | CITY: | STATE: | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

| LOC # | STREET | | CITY LIMITS INSIDE OUTSIDE | INTEREST OWNER TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # | CITY: | STATE: | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N: |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD AN INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, DC, FL, HI, KS, MA, MN, NE, OH, OK, OR, VT or WA; in LA, ME, TN and VA, insurance benefits may also be denied)

IN THE DISTRICT OF COLUMBIA, WARNING:  IT IS A CRIME TO PROVIDE FALSE OR MISLEADING INFORMATION TO AN INSURER FOR THE PURPOSE OF DEFRAUDING THE INSURER OR ANY OTHER PERSON.  PENALTIES INCLUDE IMPRISONMENT AND/OR FINES.  IN ADDITION, AN INSURER MAY DENY INSURANCE BENEFITS, IF FALSE INFORMATION MATERIALLY RELATED TO A CLAIM WAS PROVIDED BY THE APPLICANT

IN FLORIDA, ANY PERSON WHO KNOWINGLY AND WITH INTENT TO INJURE, DEFRAUD, OR DECEIVE ANY INSURER FILES A STATEMENT OF CLAIM OR AN APPLICATION CONTAINING ANY FALSE, INCOMPLETE, OR MISLEADING INFORMATION IS GUILTY OF A FELONY OF THE THIRD DEGREE.

IN KANSAS, ANY PERSON WHO, KNOWINGLY AND WITH INTENT TO DEFRAUD, PRESENTS, CAUSES TO BE PRESENTED OR PREPARES WITH KNOWLEDGE OR BELIEF THAT IT WILL BE PRESENTED TO OR BY AN INSURER, PURPORTED INSURER, BROKER OR ANY AGENT THEREOF, ANY WRITTEN STATEMENT AS PART OF, OR IN SUPPORT OF, AN APPLICATION FOR THE ISSUANCE OF, OR THE RATING OF AN INSURANCE POLICY FOR PERSONAL OR COMMERCIAL INSURANCE, OR A CLAIM FOR PAYMENT OR OTHER BENEFIT PURSUANT TO AN INSURANCE POLICY FOR COMMERCIAL OR PERSONAL INSURANCE WHICH SUCH PERSON KNOWS TO CONTAIN MATERIALLY FALSE INFORMATION CONCERNING ANY FACT MATERIAL THERETO; OR CONCEALS, FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO COMMITS A FRAUDULENT INSURANCE ACT.

IN MASSACHUSETTS, NEBRASKA, OREGON AND VERMONT, ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, MAY BE COMMITTING A FRAUDULENT INSURANCE ACT, WHICH MAY BE A CRIME AND MAY SUBJECT THE PERSON TO CRIMINAL AND CIVIL PENALTIES.

IN WASHINGTON, IT IS A CRIME TO KNOWINGLY PROVIDE FALSE, INCOMPLETE, OR MISLEADING INFORMATION TO AN INSURANCE COMPANY FOR THE PURPOSE OF DEFRAUDING THE COMPANY.  PENALTIES INCLUDE IMPRISONMENT, FINES, AND DENIAL OF INSURANCE BENEFITS.

ACORD 823 (2011/10)                    Attach to ACORD 125 © 2006-2011 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

**ACORD®**

**PAGE 1   OF 1**
**JRYAUDES**

AGENCY CUSTOMER ID:  **SPRIMOU-03**

## ADDITIONAL INTEREST SCHEDULE

DATE (MM/DD/YYYY)
**05/15/2020**

| AGENCY | License # 0726293 | CARRIER | | NAIC CODE |
|---|---|---|---|---|
| **Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc.** | | **Chubb Limited** | | |

| POLICY NUMBER | | EFFECTIVE DATE | NAMED INSURED(S) | |
|---|---|---|---|---|
| | | **06/01/2020** | **Spring Mountain Vineyard, Inc.** | |

### ADDITIONAL INTEREST (Not all fields apply to all scenarios - provide only the necessary data)

**INTEREST**

| | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | X LOSS PAYEE | **Cresco Equipment Rentals** | | | | | LOCATION: | BUILDING: |
| BREACH OF WARRANTY | MORTGAGEE | **800 E. Airway Blvd.** | | | | | VEHICLE: | BOAT: |
| CO-OWNER | OWNER | **Livermore, CA 94551** | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: **Rented/Leased Equipment** | | | | E-MAIL ADDRESS: | | | | |

**INTEREST**

| | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | LOSS PAYEE | **BCT Solutions** | | | | | LOCATION: | BUILDING: |
| BREACH OF WARRANTY | MORTGAGEE | **1240 Century Court, Suite A** | | | | | VEHICLE: | BOAT: |
| CO-OWNER | OWNER | **Santa Rosa, CA 95403** | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: **Rented/Leased Equipment** | | | | E-MAIL ADDRESS: | | | | |

**INTEREST**

| | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | LOSS PAYEE | **Blueline Rental LLC** | | | | | LOCATION: | BUILDING: |
| BREACH OF WARRANTY | MORTGAGEE | **8401 New Trails Drive Ste. 150** | | | | | VEHICLE: | BOAT: |
| CO-OWNER | OWNER | **The Woodlands, TX 77381** | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| X Rented/Leased Equipment | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: | | | | E-MAIL ADDRESS: | | | | |

**INTEREST**

| | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|
| X ADDITIONAL INSURED | LOSS PAYEE | **MGG California, LLC, As Collateral Agent ISAOA** | | | | | LOCATION: | BUILDING: |
| BREACH OF WARRANTY | MORTGAGEE | **One Penn Plaza, Ste. 5320** | | | | | VEHICLE: | BOAT: |
| CO-OWNER | OWNER | **New York, NY 10119** | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: | | | | E-MAIL ADDRESS: | | | | |

**INTEREST**

| | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | LOSS PAYEE | | | | | | LOCATION: | BUILDING: |
| BREACH OF WARRANTY | MORTGAGEE | | | | | | VEHICLE: | BOAT: |
| CO-OWNER | OWNER | | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: | | | | E-MAIL ADDRESS: | | | | |

ACORD 45 (2009/04)

© 1993-2009 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

SMV 02335

**COMMERCIAL INSURANCE APPLICATION -**
**OTHER NAMED INSURED SCHEDULE**                     SPRIMOU-03      JRYAUDES    PAGE 1    OF 1

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| Chateau Chevalier<br>2805 Spring Mountain Road<br>St. Helena, CA 94574 | BUSINESS PHONE #: (707) 967-4188 | | | |
| | WEBSITE ADDRESS | | | |

| X | CORPORATION | | JOINT VENTURE | | NOT FOR PROFIT ORG | | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|---|---|---|
| | INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS: ____ | | PARTNERSHIP | | TRUST | |

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| Good Wine Company, A Delaware Corp<br>2805 Spring Mountain Road<br>St. Helena, CA 94574 | BUSINESS PHONE #: (707) 967-4188 | | | |
| | WEBSITE ADDRESS | | | |

| X | CORPORATION | | JOINT VENTURE | | NOT FOR PROFIT ORG | | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|---|---|---|
| | INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS: ____ | | PARTNERSHIP | | TRUST | |

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| | BUSINESS PHONE #: | | | |
| | WEBSITE ADDRESS | | | |

| | CORPORATION | | JOINT VENTURE | | NOT FOR PROFIT ORG | | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|---|---|---|
| | INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS: ____ | | PARTNERSHIP | | TRUST | |

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| | BUSINESS PHONE #: | | | |
| | WEBSITE ADDRESS | | | |

| | CORPORATION | | JOINT VENTURE | | NOT FOR PROFIT ORG | | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|---|---|---|
| | INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS: ____ | | PARTNERSHIP | | TRUST | |

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| | BUSINESS PHONE #: | | | |
| | WEBSITE ADDRESS | | | |

| | CORPORATION | | JOINT VENTURE | | NOT FOR PROFIT ORG | | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|---|---|---|
| | INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS: ____ | | PARTNERSHIP | | TRUST | |

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| | BUSINESS PHONE #: | | | |
| | WEBSITE ADDRESS | | | |

| | CORPORATION | | JOINT VENTURE | | NOT FOR PROFIT ORG | | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|---|---|---|
| | INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS: ____ | | PARTNERSHIP | | TRUST | |

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| | BUSINESS PHONE #: | | | |
| | WEBSITE ADDRESS | | | |

| | CORPORATION | | JOINT VENTURE | | NOT FOR PROFIT ORG | | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|---|---|---|
| | INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS: ____ | | PARTNERSHIP | | TRUST | |

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| | BUSINESS PHONE #: | | | |
| | WEBSITE ADDRESS | | | |

| | CORPORATION | | JOINT VENTURE | | NOT FOR PROFIT ORG | | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|---|---|---|
| | INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS: ____ | | PARTNERSHIP | | TRUST | |

APPLIED 125ONI (2009/08)

SMV 02336

## COMMERCIAL INSURANCE APPLICATION -
## PRIOR CARRIER INFORMATION SCHEDULE

SPRIMOU-03      JRYAUDES      PAGE 1      OF 4

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
|------|----------|-------------------|------------|----------|-------------|
| 2005 - 2006 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | MZX80843168 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2005 |
| | EXPIRATION DATE | | | | 06/01/2006 |

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
|------|----------|-------------------|------------|----------|-------------|
| 2006 - 2007 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU00087910253 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2006 |
| | EXPIRATION DATE | | | | 06/01/2007 |

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
|------|----------|-------------------|------------|----------|-------------|
| 2006 - 2007 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | MZX80858709 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2006 |
| | EXPIRATION DATE | | | | 06/01/2007 |

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
|------|----------|-------------------|------------|----------|-------------|
| 2007 - 2008 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU00089339212 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2007 |
| | EXPIRATION DATE | | | | 06/01/2008 |

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
|------|----------|-------------------|------------|----------|-------------|
| 2007 - 2008 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | MZX80874568 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2007 |
| | EXPIRATION DATE | | | | 06/01/2008 |

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
|------|----------|-------------------|------------|----------|-------------|
| 2008 - 2009 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU79217246 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2008 |
| | EXPIRATION DATE | | | | 06/01/2009 |

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
|------|----------|-------------------|------------|----------|-------------|
| 2008 - 2009 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | MZX80890360 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2008 |
| | EXPIRATION DATE | | | | 06/01/2009 |

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
|------|----------|-------------------|------------|----------|-------------|
| 2009 - 2010 | CARRIER | | | | Associated Indemnity |
| | POLICY NUMBER | | | | MZX80906030 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2009 |
| | EXPIRATION DATE | | | | 06/01/2010 |

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
|------|----------|-------------------|------------|----------|-------------|
| 2009 - 2010 | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU60808664 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2009 |
| | EXPIRATION DATE | | | | 06/01/2010 |

APPLIED 125PCIS (2009/08)

**COMMERCIAL INSURANCE APPLICATION -**
**PRIOR CARRIER INFORMATION SCHEDULE**          SPRIMOU-03          JRYAUDES     PAGE 2     OF 4

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
|---|---|---|---|---|---|
| 2010 - 2011 | CARRIER | | | | Associated Indemnity |
| | POLICY NUMBER | | | | MZX80920450 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2010 |
| | EXPIRATION DATE | | | | 06/01/2011 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| 2010 - 2011 | CARRIER | | | | Firemans Fund Insura |
| | POLICY NUMBER | | | | XAU74468349 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2010 |
| | EXPIRATION DATE | | | | 06/01/2011 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER |
| 2011 - 2012 | CARRIER | Firemans Fund | | Fireman's Fund | |
| | POLICY NUMBER | MZX80931228 | | MZX80931228 | |
| | PREMIUM | $          82,544.00 | $ | $ | $ |
| | EFFECTIVE DATE | 06/01/2011 | | 06/01/2011 | |
| | EXPIRATION DATE | 06/01/2012 | | 06/01/2012 | |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
| 2012 - 2013 | CARRIER | | | | Firemans Fund |
| | POLICY NUMBER | | | | MZX80940779 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2012 |
| | EXPIRATION DATE | | | | 06/01/2013 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
| 2014 - 2015 | CARRIER | | | | Firemans Fund |
| | POLICY NUMBER | | | | MZX80956523 |
| | PREMIUM | $ | $ | $ | $          93,496.00 |
| | EFFECTIVE DATE | | | | 06/01/2014 |
| | EXPIRATION DATE | | | | 06/01/2015 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
| 2015 - 2016 | CARRIER | | | | Assoc Indemnity/Firemans Fund |
| | POLICY NUMBER | | | | MZX80963511 |
| | PREMIUM | $ | $ | $ | $          103,801.00 |
| | EFFECTIVE DATE | | | | 06/01/2015 |
| | EXPIRATION DATE | | | | 06/01/2016 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
| 2016 - 2017 | CARRIER | | | | Assoc Indemnity/FFIC |
| | POLICY NUMBER | | | | MZX80970912 |
| | PREMIUM | $ | $ | $ | $          105,284.00 |
| | EFFECTIVE DATE | | | | 06/01/2016 |
| | EXPIRATION DATE | | | | 06/01/2017 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
| 2017 - 2018 | CARRIER | | | | Associated Indemnity/FFIC |
| | POLICY NUMBER | | | | MZX80979160 |
| | PREMIUM | $ | $ | $ | $          172,568.00 |
| | EFFECTIVE DATE | | | | 06/01/2017 |
| | EXPIRATION DATE | | | | 06/01/2018 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
| 2018 - 2019 | CARRIER | | | | Associated Indemnity/Firemans Fund |
| | POLICY NUMBER | | | | MZX80988176 |
| | PREMIUM | $ | $ | $ | $          164,154.00 |
| | EFFECTIVE DATE | | | | 06/01/2018 |
| | EXPIRATION DATE | | | | 06/01/2019 |

**APPLIED 125PCIS (2009/08)**

**COMMERCIAL INSURANCE APPLICATION -**
**PRIOR CARRIER INFORMATION SCHEDULE**                    SPRIMOU-03        JRYAUDES       PAGE 3        OF 4

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
|---|---|---|---|---|---|
| **2004 - 2005** | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XYM00076378918 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2004 |
| | EXPIRATION DATE | | | | 06/01/2005 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| **2005 - 2006** | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU00097874069 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2005 |
| | EXPIRATION DATE | | | | 06/01/2006 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| **2006 - 2007** | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU00087910253 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2006 |
| | EXPIRATION DATE | | | | 06/01/2007 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| **2007 - 2008** | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU00089339212 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2007 |
| | EXPIRATION DATE | | | | 06/01/2008 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| **2008 - 2009** | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU79217246 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2008 |
| | EXPIRATION DATE | | | | 06/01/2009 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| **2009 - 2010** | CARRIER | | | | Fireman's Fund Insur |
| | POLICY NUMBER | | | | XAU60808664 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2009 |
| | EXPIRATION DATE | | | | 06/01/2010 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| **2010 - 2011** | CARRIER | | | | Firemans Fund Insura |
| | POLICY NUMBER | | | | XAU74468349 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2010 |
| | EXPIRATION DATE | | | | 06/01/2011 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| **2011 - 2012** | CARRIER | | | | Firemans Fund |
| | POLICY NUMBER | | | | XAU24090664 |
| | PREMIUM | $ | $ | $ | $         9,693.00 |
| | EFFECTIVE DATE | | | | 06/01/2011 |
| | EXPIRATION DATE | | | | 06/01/2012 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| **2012 - 2013** | CARRIER | | | | Fireman's Fund |
| | POLICY NUMBER | | | | XAU31944861 |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | 06/01/2012 |
| | EXPIRATION DATE | | | | 06/01/2013 |

**APPLIED 125PCIS (2009/08)**

**COMMERCIAL INSURANCE APPLICATION -**
**PRIOR CARRIER INFORMATION SCHEDULE**    SPRIMOU-03    JRYAUDES    PAGE 4    OF 4

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
|---|---|---|---|---|---|
| 2013 -<br>2014 | CARRIER | | | | Fireman's Fund |
| | POLICY NUMBER | | | | XAU24346900 |
| | PREMIUM | $ | $ | $ | $ 10,719.00 |
| | EFFECTIVE DATE | | | | 06/01/2013 |
| | EXPIRATION DATE | | | | 06/01/2014 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| 2014 -<br>2015 | CARRIER | | | | Firemans Fund |
| | POLICY NUMBER | | | | XAU57923468 |
| | PREMIUM | $ | $ | $ | $ 10,783.00 |
| | EFFECTIVE DATE | | | | 06/01/2014 |
| | EXPIRATION DATE | | | | 06/01/2015 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| 2016 -<br>2017 | CARRIER | | | | Firemans Fund |
| | POLICY NUMBER | | | | XAU24540775 |
| | PREMIUM | $ | $ | $ | $ 9,907.00 |
| | EFFECTIVE DATE | | | | 06/01/2016 |
| | EXPIRATION DATE | | | | 06/01/2017 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMB |
| 2018 -<br>2019 | CARRIER | | | | Firemans Fund |
| | POLICY NUMBER | | | | SUO00015350895 |
| | PREMIUM | $ | $ | $ | $ 13,461.00 |
| | EFFECTIVE DATE | | | | 06/01/2018 |
| | EXPIRATION DATE | | | | 06/01/2019 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CUMBR |
| 2017 -<br>2018 | CARRIER | | | | Firemans Fund |
| | POLICY NUMBER | | | | SUO00015306913 |
| | PREMIUM | $ | $ | $ | $ 12,356.00 |
| | EFFECTIVE DATE | | | | 06/01/2017 |
| | EXPIRATION DATE | | | | 06/01/2018 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER CPKGE |
| 2019 -<br>2020 | CARRIER | | | | Firemans Fund/Allianz |
| | POLICY NUMBER | | | | MZX80997457 |
| | PREMIUM | $ | $ | $ | $ 120,576.00 |
| | EFFECTIVE DATE | | | | 06/01/2019 |
| | EXPIRATION DATE | | | | 06/01/2020 |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER |
| | CARRIER | | | | |
| | POLICY NUMBER | | | | |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | |
| | EXPIRATION DATE | | | | |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER |
| | CARRIER | | | | |
| | POLICY NUMBER | | | | |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | |
| | EXPIRATION DATE | | | | |
| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER |
| | CARRIER | | | | |
| | POLICY NUMBER | | | | |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | |
| | EXPIRATION DATE | | | | |

**APPLIED 125PCIS (2009/08)**

AGENCY CUSTOMER ID: SPRIMOU-03                                  JRYAUDES

LOC #: 1

**ACORD**

## ADDITIONAL REMARKS SCHEDULE                    Page 1 of 1

| AGENCY | License # 0726293 | NAMED INSURED |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Spring Mountain Vineyard, Inc. |
| POLICY NUMBER | | 2805 Spring Mountain Road |
| | | St. Helena, CA 94574 |
| | | Napa |

| CARRIER | NAIC CODE | |
|---|---|---|
| Chubb Limited | | EFFECTIVE DATE: 06/01/2020 |

**ADDITIONAL REMARKS**

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER: ACORD 125   FORM TITLE: COMMERCIAL INSURANCE APPLICATION INFORMATION SECTION

**Nature of Business**
Winery & vineyard. Spring Mountain owns all property except loc. #2, which is owned by Good Wine Co. - See attached breakdown of property and limits by location.

ACORD 101 (2008/01)                        © 2008 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

SMV 02341

**ACORD®**

| | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

## PROPERTY SECTION

License # 0726293

| | DATE (MM/DD/YYYY) |
|---|---|
| | 05/15/2020 |

| AGENCY NAME | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: BUSER |
| 2 | 6,174,543 | SOI: PP | | | |

### PREMISES INFORMATION

PREMISES #: 0   STREET ADDRESS: Blanket,
BUILDING #: 1   BLDG DESCRIPTION:

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Blanket | 36,613,321 | | | Special (Including theft) | | 10,000 | Flat | | BC, Blanket Building & BPP combined |
| Building | 30,438,778 | R | | Special (Including theft) | | 10,000 | | 1 | Blanket Limit |
| Business Income with Extra Expense and Rental | 2,887,279 | | | Special (Including theft) | | 100 | | 3 | Blanket Business Income - Ext Per of Ind - 365 days |
| Personal Property | 6,174,543 | R | | Special (Including theft) | | 10,000 | | 2 | Blanket Business Personal Property - No Stock Included |
| Extra Expense | 2,887,279 | | | Special (Including theft) | | 10,000 | | | Extra Expense |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION  POWER OUTAGE   SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK       # OF OPEN SIDES ON STRUCTURE: _____

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT   FIRE STAT | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| | FT   MI | | | | | | | |

BUILDING IMPROVEMENTS
| | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|
| WIRING, YR:   PLUMBING, YR: | | | Other | |
| ROOFING, YR:   HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: |
| OTHER:   YR: | RESISTIVE | | MANUFACTURER: | |

PRIMARY HEAT
| BOILER   SOLID FUEL | SECONDARY HEAT  BOILER   SOLID FUEL |
|---|---|
| IF BOILER, IS INSURANCE PLACED ELSEWHERE?   Y / N | IF BOILER, IS INSURANCE PLACED ELSEWHERE?   Y / N |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION   LOCAL GONG |
|---|---|---|---|
| | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | 0 | | LOCAL GONG |

### ADDITIONAL INTEREST    ACORD 45 attached for additional names

| INTEREST  LOSS PAYEE  MORTGAGEE | NAME AND ADDRESS  RANK:   EVIDENCE:   CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|
| | | LOCATION:   BUILDING:  ITEM CLASS:   ITEM:  ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | |

ACORD 140 (2014/12)        Attach to ACORD 125       © 1985-2014 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

SMV 02342

| AGENCY CUSTOMER ID: | SPRIMOU-03 | | | | JRYAUDES |

**ADDITIONAL PREMISES INFORMATION**

PREMISES #: 1  STREET ADDRESS: **2805 Spring Mountain Road, St. Helena, CA 94574**
BUILDING #: 1  BLDG DESCRIPTION: **Winery & Office**

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| **Building** | 3,983,630 | | R | Special (Including theft) | | 10,000 | | | **Included in Blanket - Winery Bldg** |
| **Business Income with Extra Expense and Rental** | 144,364 | | | Special (Including theft) | | 0 | | | **Included in Blanket** |
| **Personal Property** | 5,688,936 | | R | Special (Including theft) | | 10,000 | | | **Included in Blanket-Inventory, Equipment, Office** |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |

## ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS: BREAKDOWN OR CONTAMINATION |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK        # OF OPEN SIDES ON STRUCTURE: _____

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|
| **Frame & concrete blo** | HYDRANT FT | FIRE STAT MI | | | 5 | 2 | 0 | 1978 | 16,000 |

| BUILDING IMPROVEMENTS | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|
| WIRING, YR: | | | **SLT TILE** | none |

X ROOFING, YR: **1993**    X HEATING, YR: **2014**

WIND CLASS: SEMI- RESISTIVE        HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT        DATE INSTALLED:

OTHER:     YR:     RESISTIVE        MANUFACTURER:

| PRIMARY HEAT | SECONDARY HEAT |
|---|---|
| BOILER    SOLID FUEL | BOILER    SOLID FUEL |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE?   Y / N | IF BOILER, IS INSURANCE PLACED ELSEWHERE?   Y / N |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|
| vineyard | vineyard | | vineyard |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | X CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| central | | | | WITH KEYS |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | CENTRAL STATION |
|---|---|---|---|---|
| smoke alarms | 0 | | | LOCAL GONG |

## ADDITIONAL INTEREST    X   ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS  RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| LOSS PAYEE | MGG California LLC, as Collateral Agent and its successors and/or assigns | | | LOCATION: 1    BUILDING: 1 |
| MORTGAGEE | One Penn Plaza, Suite 5320 New York, NY 10119 | | | ITEM CLASS:    ITEM: |
| X Add 30 Day NOC | | | | ITEM DESCRIPTION: 2805 Spring Mountain Road, St. Helena, CA 94574 |
| | REFERENCE / LOAN #: | | | |

**REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

SEE ATTACHED ACORD 101

ACORD 140 (2014/12)        Page 2 of 3

SMV 02343

| SIGNATURE | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**
Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**
It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**
Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**
Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**
Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**
It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**
Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**
Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**
Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) **Dina Campana Smith, CIC** | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

ACORD 140 (2014/12)                Page 3 of 3

SMV 02344

**ACORD®**

| AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|

## PROPERTY SECTION

| | DATE (MM/DD/YYYY) |
|---|---|
| | 05/15/2020 |

| AGENCY NAME   License # 0726293 | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: BUSER |
| 2 | 6,174,543 | SOI: PP | | | |

**PREMISES INFORMATION**
PREMISES #: 1   STREET ADDRESS: 2805 Spring Mountain Road, St. Helena, CA 94574
BUILDING #: 2   BLDG DESCRIPTION: Victorian

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property | 485,607 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket-Victorian Personal Property |
| Building | 7,235,616 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Victorian |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | 0 | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE | | BREAKDOWN OR CONTAMINATION |
| | | | | POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| | PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | | | # OF OPEN SIDES ON STRUCTURE: _____ |

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|
| Frame | HYDRANT 75 FT | FIRE STAT MI | | | 5 | 2 | 1 | 1885 | 8,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE SLT TILE | OTHER OCCUPANCIES Manager's office | |
|---|---|---|---|---|---|---|
| | WIRING, YR: | PLUMBING, YR: | | | | DATE |
| X | ROOFING, YR: 1998 | HEATING, YR: | WIND CLASS | | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | INSTALLED: |
| | OTHER: YR: | | RESISTIVE | SEMI- RESISTIVE | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N |

| RIGHT EXPOSURE & DISTANCE vineyard | LEFT EXPOSURE & DISTANCE vineyard | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE vineyard |
|---|---|---|---|

| BURGLAR ALARM TYPE central | CERTIFICATE # | EXPIRATION DATE | X | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|---|
| | | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) smoke detectors | % SPRNK 0 | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | | | LOCAL GONG |

### ADDITIONAL INTEREST   ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| LOSS PAYEE | | | | LOCATION: BUILDING: |
| MORTGAGEE | | | | ITEM CLASS: ITEM: |
| | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | |

ACORD 140 (2014/12)   Attach to ACORD 125   © 1985-2014 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

SMV 02345

| AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
| --- | --- | --- |

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #: 1 | STREET ADDRESS: 2805 Spring Mountain Road, St. Helena, CA 94574 |
| --- | --- |
| BUILDING #: 3 | BLDG DESCRIPTION: Cottage |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Building | 670,125 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Cottage |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
| --- | --- | --- |

**ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION**

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
| --- | --- | --- | --- | --- |
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION |
| | | | | POWER OUTAGE     SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| --- | --- | --- | --- |
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

| PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | # OF OPEN SIDES ON STRUCTURE: _____ |
| --- | --- |

| CONSTRUCTION TYPE Frame | DISTANCE TO HYDRANT 25 FT   FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL 5 | # STORIES 1 | # BASM'TS 0 | YR BUILT 1950 | TOTAL AREA 1,000 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE COMPOSIT | OTHER OCCUPANCIES none | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| WRING, YR: | PLUMBING, YR: | | | | | | |
| X ROOFING, YR: 1993 | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: _____ | |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: | | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
| --- | --- | --- | --- | --- | --- |
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
| --- | --- | --- | --- |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
| --- | --- | --- | --- | --- |
| | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
| --- | --- | --- | --- | --- |

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) smoke detectors | % SPRNK 0 | FIRE ALARM MANUFACTURER | CENTRAL STATION |
| --- | --- | --- | --- |
| | | | LOCAL GONG |

**ADDITIONAL INTEREST**     ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE: | INTEREST IN ITEM NUMBER |
| --- | --- | --- | --- | --- |
| LOSS PAYEE | | | | LOCATION:     BUILDING: |
| MORTGAGEE | | | | ITEM CLASS:     ITEM: |
| | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | |

**REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

| |
| --- |
| |

ACORD 140 (2014/12)                    Page 2 of 3

SMV 02346

**SIGNATURE**

AGENCY CUSTOMER ID:   **SPRIMOU-03**   **JRYAUDES**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
| --- | --- | --- |
| | **Dina Campana Smith, CIC** | |
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

SMV 02347

**ACORD**

| | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

## PROPERTY SECTION

| | | | DATE (MM/DD/YYYY) |
|---|---|---|---|
| | License # 0726293 | | 05/15/2020 |

| AGENCY NAME | | CARRIER | NAIC CODE |
|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 SOI: B | | 3 | 2,887,279 SOI: BUSER | |
| 2 | 6,174,543 SOI: PP | | | | |

**PREMISES INFORMATION**

PREMISES #: 1   BUILDING #: 4   STREET ADDRESS: 2805 Spring Mountain Road, St. Helena, CA 94574   BLDG DESCRIPTION: Shop

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 655,172 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Shop |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | 0 | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION   POWER OUTAGE   SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

| PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | # OF OPEN SIDES ON STRUCTURE: _____ |
|---|---|

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT | FIRE STAT | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|
| metal | 400 FT | MI | | | 5 | 1 | 0 | 1993 | 2,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | METAL | shop | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|
| vineyard | vineyard | | vineyard |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | 0 | | LOCAL GONG |

### ADDITIONAL INTEREST     ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| LOSS PAYEE | | | | LOCATION:   BUILDING: |
| MORTGAGEE | | | | ITEM CLASS:   ITEM: |
| | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | |

ACORD 140 (2014/12)      Attach to ACORD 125      © 1985-2014 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

SMV 02348

**AGENCY CUSTOMER ID:** SPRIMOU-03   **JRYAUDES**

## ADDITIONAL PREMISES INFORMATION

| PREMISES #: 1 | STREET ADDRESS: 2805 Spring Mountain Road, St. Helena, CA 94574 |
|---|---|
| BUILDING #: 5 | BLDG DESCRIPTION: Barn |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 907,902 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Barn |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | 0 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION |
| | | | | POWER OUTAGE · SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | | | # OF OPEN SIDES ON STRUCTURE: _____ |

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|
| Frame | HYDRANT 100 FT | FIRE STAT __ MI | | | 5 | 1 | 0 | 1885 | 3,500 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| X WIRING, YR: 1993 | PLUMBING, YR: | | | Other | none | | |
| X ROOFING, YR: 1993 | HEATING, YR: | WIND CLASS | | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: _____ | |
| OTHER: | YR: | | RESISTIVE | | MANUFACTURER: | | |

| PRIMARY HEAT | | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|
| vineyard | vineyard | | vineyard |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | X CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| central | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| smoke detectors | 0 | | LOCAL GONG |

### ADDITIONAL INTEREST   ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS  RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|
| LOSS PAYEE | | | | LOCATION: | BUILDING: |
| MORTGAGEE | | | | ITEM CLASS: | ITEM: |
| | | | | ITEM DESCRIPTION | |
| | REFERENCE / LOAN #: | | | | |

### REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

ACORD 140 (2014/12)                    Page 2 of 3

SMV 02349

| SIGNATURE | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| | **Dina Campana Smith, CIC** | |
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

SMV 02350

**ACORD**

| AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|

## PROPERTY SECTION

| | DATE (MM/DD/YYYY) |
|---|---|
| | 05/15/2020 |

| AGENCY NAME | License # 0726293 | CARRIER | | NAIC CODE |
|---|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: BUSER |
| 2 | 6,174,543 | SOI: PP | | | |

**PREMISES INFORMATION**

| PREMISES #: 1 | STREET ADDRESS: 2805 Spring Mountain Road, St. Helena, CA 94574 |
|---|---|
| BUILDING #: 6 | BLDG DESCRIPTION: Greenhouse/Winery |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 605,482 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Greenhouse |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | 0 | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION |
| | | | | POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| | PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | | | # OF OPEN SIDES ON STRUCTURE: _____ |

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT 50 FT | FIRE STAT ___ MI | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|
| metal w/ glass | | | | | 5 | 1 | 0 | 1998 | 1,300 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE GLASS | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | | DATE INSTALLED: _____ |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: | | |

| PRIMARY HEAT | | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION / LOCAL GONG WITH KEYS |
|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK 0 | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | | | LOCAL GONG |

### ADDITIONAL INTEREST     ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE | | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|---|
| LOSS PAYEE | | | | | LOCATION: | BUILDING: |
| MORTGAGEE | | | | | ITEM CLASS: | ITEM: |
| | | | | | ITEM DESCRIPTION | |
| | REFERENCE / LOAN #: | | | | | |

ACORD 140 (2014/12)          Attach to ACORD 125     © 1985-2014 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

SMV 02351

| | | AGENCY CUSTOMER ID: | SPRIMOU-03 | | | JRYAUDES |

**ADDITIONAL PREMISES INFORMATION**

PREMISES #: 1  STREET ADDRESS: 2805 Spring Mountain Road, St. Helena, CA 94574

BUILDING #: 7  BLDG DESCRIPTION: Cave

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Cave | 2,308,056 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Cave |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | 0 | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |

**ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION**

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION |
| | | | | POWER OUTAGE / SELLING PRICE |

SINKHOLE COVERAGE (Required in Florida)    ACCEPT COVERAGE    REJECT COVERAGE    LIMIT: $

MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV)    ACCEPT COVERAGE    REJECT COVERAGE    LIMIT: $

PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK    # OF OPEN SIDES ON STRUCTURE: _____

| CONSTRUCTION TYPE dirt/concrete | DISTANCE TO HYDRANT FT  FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL 5 | # STORIES | # BASM'TS | YR BUILT 1998 | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE GUNNITE | OTHER OCCUPANCIES | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: _____ |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: | |

| PRIMARY HEAT | | SECONDARY HEAT | |
|---|---|---|---|
| BOILER  SOLID FUEL | | BOILER  SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE?  Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE?  Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | | CERTIFICATE # | | EXPIRATION DATE | CENTRAL STATION  LOCAL GONG WITH KEYS |
|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | EXTENT | GRADE | # GUARDS / WATCHMEN  CLOCK HOURLY |

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK 0 | FIRE ALARM MANUFACTURER | CENTRAL STATION  LOCAL GONG |
|---|---|---|---|

**ADDITIONAL INTEREST**    ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS  RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| LOSS PAYEE | | | | LOCATION:  BUILDING: |
| MORTGAGEE | | | | ITEM CLASS:  ITEM: |
| | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | |

**REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

ACORD 140 (2014/12)                    Page 2 of 3

SMV 02352

**SIGNATURE**

AGENCY CUSTOMER ID: _____ **SPRIMOU-03**                **JRYAUDES**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**
Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**
It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**
Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**
Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain  materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**
Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**
It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**
Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**
Any person who knowingly  and  with  intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**
Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.   HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| *[signature]* | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

ACORD 140 (2014/12)                              Page 3 of 3

SMV 02353

**ACORD®**

| | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

## PROPERTY SECTION

DATE (MM/DD/YYYY)
05/15/2020

| AGENCY NAME | License # 0726293 | CARRIER | NAIC CODE |
|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: BUSER |
| 2 | 6,174,543 | SOI: PP | | | |

| PREMISES INFORMATION | PREMISES #: 2 | STREET ADDRESS: 3101 Spring Mountain Road, St. Helena, CA 94574 |
|---|---|---|
| | BUILDING #: 1 | BLDG DESCRIPTION: Winery |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 3,388,653 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Winery Building |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | 0 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y/N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y/N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | ☐ BREAKDOWN OR CONTAMINATION ☐ POWER OUTAGE ☐ SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| ☐ PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | | | # OF OPEN SIDES ON STRUCTURE: _____ | |

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| stone | FT / MI | | | 5 | 2 | 0 | 1891 | 8,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| X WIRING, YR: 1994 | PLUMBING, YR: | | | COMPOSIT | none |
| X ROOFING, YR: 1993 | HEATING, YR: | WIND CLASS | | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT   DATE INSTALLED: |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: |

| PRIMARY HEAT | | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|---|
| ☐ BOILER | ☐ SOLID FUEL | | | ☐ BOILER | ☐ SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|
| vineyard | vineyard | | vineyard |

| BURGLAR ALARM TYPE | CERTIFICATE # | | EXPIRATION DATE | X CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|---|
| central | | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | 0 | | LOCAL GONG |

### ADDITIONAL INTEREST     ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE | | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|---|
| ☐ LOSS PAYEE | | | | | LOCATION: | BUILDING: |
| ☐ MORTGAGEE | | | | | ITEM CLASS: | ITEM: |
| | | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | | |

ACORD 140 (2014/12)          Attach to ACORD 125          © 1985-2014 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

SMV 02354

AGENCY CUSTOMER ID: **SPRIMOU-03**    **JRYAUDES**

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #: **3** | STREET ADDRESS: **2849 Spring Mountain Road, St. Helena, CA 94574** |
| BUILDING #: **1** | BLDG DESCRIPTION: **Main House** |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| **Building** | 1,325,692 | | R | Special (Including theft) | | 10,000 | | | **Included in Blanket - Main House** |
| **Business Income with Extra Expense and Rental** | 144,364 | | | Special (Including theft) | | 0 | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

**ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION**

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION |
| | | | | POWER OUTAGE ☐  SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

☐ PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK        # OF OPEN SIDES ON STRUCTURE: _____

| CONSTRUCTION TYPE **Frame** | DISTANCE TO HYDRANT **200** FT  FIRE STAT ___ MI | FIRE DISTRICT | CODE NUMBER | PROT CL **5** | # STORIES **2** | # BASM'TS | YR BUILT **1940** | TOTAL AREA **3,000** |
|---|---|---|---|---|---|---|---|---|

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE **COMPOSIT** | OTHER OCCUPANCIES **none** | |
|---|---|---|---|---|---|---|
| | WIRING, YR: | PLUMBING, YR: | | | | |
| X | ROOFING, YR: **1990** | HEATING, YR: | WIND CLASS | | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: |
| | OTHER: | YR: | ☐ SEMI- RESISTIVE  ☐ RESISTIVE | | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| ☐ BOILER | ☐ SOLID FUEL | | ☐ BOILER | ☐ SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N |

| RIGHT EXPOSURE & DISTANCE **vineyard** | LEFT EXPOSURE & DISTANCE **vineyard** | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE **vineyard** |
|---|---|---|---|

| BURGLAR ALARM TYPE **central** | | CERTIFICATE # | EXPIRATION DATE | X CENTRAL STATION  ☐ LOCAL GONG  ☐ WITH KEYS |
|---|---|---|---|---|

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) **smoke detectors** | % SPRNK **0** | FIRE ALARM MANUFACTURER | ☐ CENTRAL STATION  ☐ LOCAL GONG |
|---|---|---|---|

**ADDITIONAL INTEREST**    ☐ ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS  RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| ☐ LOSS PAYEE | | | | LOCATION:  BUILDING: |
| ☐ MORTGAGEE | | | | ITEM CLASS:  ITEM: |
| | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | |

**REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

| |
|---|

ACORD 140 (2014/12)        Page 2 of 3

SMV 02355

| SIGNATURE | AGENCY CUSTOMER ID: _____ | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance  act,  which  is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is  a  crime  to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any  person who knowingly  and with  intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and  with the  intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation  of a  fraudulent  claim  for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and,  upon conviction,  shall be  sanctioned  for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or  a fixed  term  of  imprisonment  for  three  (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE  UNDERSIGNED  IS  AN  AUTHORIZED  REPRESENTATIVE  OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS  TO QUESTIONS  ON THIS  APPLICATION.   HE/SHE  REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) **Dina Campana Smith, CIC** | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| APPLICANT'S SIGNATURE | DATE | NATIONAL PRODUCER NUMBER |

ACORD 140 (2014/12)                    Page 3 of 3

SMV 02356

**ACORD®**

| | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

## PROPERTY SECTION

| | DATE (MM/DD/YYYY) |
|---|---|
| | 05/15/2020 |

| AGENCY NAME | License # 0726293 | CARRIER | NAIC CODE |
|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: BUSER |
| 2 | 6,174,543 | SOI: PP | | | |

### PREMISES INFORMATION

PREMISES #: 3   STREET ADDRESS: 2849 Spring Mountain Road, St. Helena, CA 94574
BUILDING #: 2   BLDG DESCRIPTION: 2 Car Garage

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 315,180 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - 2 Car Garage |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | 0 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION / POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | | | # OF OPEN SIDES ON STRUCTURE: _____ |

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT | FIRE STAT | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|
| Frame | 200 FT | MI | | | 5 | 1 | 0 | 1940 | 400 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | COMPOSIT | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | 0 | | LOCAL GONG |

### ADDITIONAL INTEREST   ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| LOSS PAYEE | | | | | LOCATION: BUILDING: |
| MORTGAGEE | | | | | ITEM CLASS: ITEM: |
| | | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | | |

| ACORD 140 (2014/12) | Attach to ACORD 125 | © 1985-2014 ACORD CORPORATION. All rights reserved. |
|---|---|---|

The ACORD name and logo are registered marks of ACORD

SMV 02357

**AGENCY CUSTOMER ID:** SPRIMOU-03                    JRYAUDES

## ADDITIONAL PREMISES INFORMATION

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREMISES # 3 | STREET ADDRESS: 2849 Spring Mountain Road, St. Helena, CA 94574 | | | | | | | | |
| BUILDING #: 3 | BLDG DESCRIPTION: Winery Bldg #1 | | | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 374,952 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Wine Building #1 |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

## ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| ☐ | | DEDUCTIBLE $ | ☐ | BREAKDOWN OR CONTAMINATION |
| | | | | POWER OUTAGE ☐  SELLING PRICE ☐ |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

☐ PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK          # OF OPEN SIDES ON STRUCTURE: _____

| CONSTRUCTION TYPE stone | DISTANCE TO HYDRANT 200 FT  FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL 5 | # STORIES 1 | # BASM'TS | YR BUILT 1985 | TOTAL AREA 300 |
|---|---|---|---|---|---|---|---|---|

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE COMPOSIT | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT  DATE INSTALLED: _____ |
| OTHER:  YR: | | RESISTIVE | | MANUFACTURER: |

| PRIMARY HEAT | | SECONDARY HEAT | |
|---|---|---|---|
| ☐ BOILER  ☐ SOLID FUEL | | ☐ BOILER  ☐ SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE?  Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE?  Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|---|
| | | | | WITH KEYS | |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK 0 | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | | | LOCAL GONG |

## ADDITIONAL INTEREST     ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS  RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| ☐ LOSS PAYEE | | | | LOCATION:  BUILDING: |
| ☐ MORTGAGEE | | | | ITEM CLASS:  ITEM: |
| | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | |

## REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| |
|---|
| |

ACORD 140 (2014/12)                    Page 2 of 3

SMV 02358

| | | | |
|---|---|---|---|
| **SIGNATURE** | **AGENCY CUSTOMER ID:** | **SPRIMOU-03** | **JRYAUDES** |

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**
Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**
It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**
Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**
Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**
Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**
It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**
Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**
Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**
Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

SMV 02359

| AGENCY CUSTOMER ID: | SPRIMOU-03 | | JRYAUDES |
|---|---|---|---|

**ACORD** — **PROPERTY SECTION**

| | DATE (MM/DD/YYYY) |
|---|---|
| | 05/15/2020 |

| AGENCY NAME | License # 0726293 | CARRIER | NAIC CODE |
|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

**BLANKET SUMMARY**

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: BUSER |
| 2 | 6,174,543 | SOI: PP | | | |

**PREMISES INFORMATION**
PREMISES #: 3   BUILDING #: 4
STREET ADDRESS: 2849 Spring Mountain Road, St. Helena, CA 94574
BLDG DESCRIPTION: Winery Bldg #2

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 817,388 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Wine Building #2 |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | | | | |

ADDITIONAL INFORMATION: | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811

**ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION**

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION / POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

| PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | # OF OPEN SIDES ON STRUCTURE: ____ |
|---|---|

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT 200 FT | FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|
| Frame | | | | | 5 | 1 | | 1985 | 1,500 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE COMPOSIT | OTHER OCCUPANCIES | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|
| vineyard | vineyard | | vineyard |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK 0 | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | | | LOCAL GONG |

**ADDITIONAL INTEREST** | ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| LOSS PAYEE | | | | | LOCATION: BUILDING: |
| MORTGAGEE | | | | | ITEM CLASS: ITEM: |
| | | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | | |

ACORD 140 (2014/12)   Attach to ACORD 125   © 1985-2014 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

SMV 02360

AGENCY CUSTOMER ID: **SPRIMOU-03**   **JRYAUDES**

| ADDITIONAL PREMISES INFORMATION | PREMISES # 3 | STREET ADDRESS: 2849 Spring Mountain Road, St. Helena, CA 94574 |
|---|---|---|
| | BUILDING #. 5 | BLDG DESCRIPTION: Caretaker House |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 481,802 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Caretaker House |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

## ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION / POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK   # OF OPEN SIDES ON STRUCTURE: _____

| CONSTRUCTION TYPE Frame | DISTANCE TO HYDRANT 200 FT | FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL 5 | # STORIES 1 | # BASM'TS | YR BUILT 1980 | TOTAL AREA 600 |
|---|---|---|---|---|---|---|---|---|---|

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE COMPOSIT | OTHER OCCUPANCIES | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N |

| RIGHT EXPOSURE & DISTANCE vineyard | LEFT EXPOSURE & DISTANCE vineyard | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE vineyard |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK 0 | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | | | LOCAL GONG |

## ADDITIONAL INTEREST   ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS   RANK:   EVIDENCE:   CERTIFICATE | INTEREST IN ITEM NUMBER | |
|---|---|---|---|
| LOSS PAYEE | | LOCATION: | BUILDING: |
| MORTGAGEE | | ITEM CLASS: | ITEM: |
| | | ITEM DESCRIPTION | |
| | REFERENCE / LOAN #: | | |

## REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

ACORD 140 (2014/12)                    Page 2 of 3

SMV 02361

AGENCY CUSTOMER ID: _____ **SPRIMOU-03**          **JRYAUDES**

**SIGNATURE**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**
Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**
It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**
Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**
Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**
Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**
It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits.  *Applies in ME Only.

**Applicable in NJ**
Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**
Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**
Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.   HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print)<br>**Dina Campana Smith, CIC** | STATE PRODUCER LICENSE NO<br>(Required in Florida) |
| --- | --- | --- |
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

SMV 02362

| AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|

**ACORD**

## PROPERTY SECTION

DATE (MM/DD/YYYY): 05/15/2020

| AGENCY NAME | License # 0726293 | CARRIER | | NAIC CODE |
|---|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | | |

| POLICY NUMBER | EFFECTIVE DATE 06/01/2020 | NAMED INSURED(S) Spring Mountain Vineyard, Inc. |
|---|---|---|

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: BUSER |
| 2 | 6,174,543 | SOI: PP | | | |

| PREMISES INFORMATION | PREMISES #: 3 | STREET ADDRESS: 2849 Spring Mountain Road, St. Helena, CA 94574 |
|---|---|---|
| | BUILDING #: 6 | BLDG DESCRIPTION: Guest House |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 419,174 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket - Guest House |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION / POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | | # OF OPEN SIDES ON STRUCTURE: _____ | |

| CONSTRUCTION TYPE Frame | DISTANCE TO HYDRANT 200 FT FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL 5 | # STORIES 1 | # BASM'TS | YR BUILT 1940 | TOTAL AREA 400 |
|---|---|---|---|---|---|---|---|---|

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE COMPOSIT | OTHER OCCUPANCIES | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE vineyard | LEFT EXPOSURE & DISTANCE vineyard | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE vineyard |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION / LOCAL GONG WITH KEYS |
|---|---|---|---|

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK 0 | FIRE ALARM MANUFACTURER | CENTRAL STATION / LOCAL GONG |
|---|---|---|---|

### ADDITIONAL INTEREST — ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| LOSS PAYEE | | | | | LOCATION: / BUILDING: |
| MORTGAGEE | | | | | ITEM CLASS: / ITEM: |
| | | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | | |

ACORD 140 (2014/12)        Attach to ACORD 125        © 1985-2014 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

SMV 02363

AGENCY CUSTOMER ID: **SPRIMOU-03**   **JRYAUDES**

| ADDITIONAL PREMISES INFORMATION | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | PREMISES # **4** | STREET ADDRESS: **1150 Dowdell Lane, St. Helena, CA 94574** | | | | | | | |
| | BUILDING # **1** | BLDG DESCRIPTION: **Wine Storage - Wine Co-op** | | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| **Business Income with Extra Expense and Rental** | 144,364 | | | Special (Including theft) | | | | | **Included in Blanket** |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|---|

**ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION**

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|---|
| | | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION |
| | | | | | POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | | | # OF OPEN SIDES ON STRUCTURE: _____ |

| CONSTRUCTION TYPE **concrete block** | DISTANCE TO HYDRANT ___ FT   FIRE STAT ___ MI | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES **2** | # BASM'TS | YR BUILT **1976** | TOTAL AREA **182,000** |
|---|---|---|---|---|---|---|---|---|

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE **ALPHALT** | OTHER OCCUPANCIES **wine storage bldg.** | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: _____ | |
| OTHER: | YR: | RESISTIVE | | MANUFACTURER: | | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|---|
| | | | | WITH KEYS | |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) **Wet** | % SPRNK **100** | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | | | LOCAL GONG |

| ADDITIONAL INTEREST | ACORD 45 attached for additional names | | | |
|---|---|---|---|---|
| INTEREST | NAME AND ADDRESS   RANK: ___   EVIDENCE: ___   CERTIFICATE | | INTEREST IN ITEM NUMBER | |
| LOSS PAYEE | | | LOCATION: | BUILDING: |
| MORTGAGEE | | | ITEM CLASS: | ITEM: |
| | | | ITEM DESCRIPTION | |
| | REFERENCE / LOAN #: | | | |

**REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

ACORD 140 (2014/12)                    Page 2 of 3

SMV 02364

**SIGNATURE**

AGENCY CUSTOMER ID:     **SPRIMOU-03**     **JRYAUDES**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**
Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**
It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**
Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**
Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**
Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**
It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**
Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**
Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**
Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

ACORD 140 (2014/12)                    Page 3 of 3

SMV 02365

| AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|

**ACORD®**

## PROPERTY SECTION

DATE (MM/DD/YYYY) **05/15/2020**

License # 0726293

| AGENCY NAME | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | **06/01/2020** | Spring Mountain Vineyard, Inc. |

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: BUSER |
| 2 | 6,174,543 | SOI: PP | | | |

### PREMISES INFORMATION

PREMISES #: 5   STREET ADDRESS: 2820 Spring Mountain Rd., St. Helena, CA 94574
BUILDING #: 1   BLDG DESCRIPTION: Main House

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 2,742,068 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket-Main House |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION / POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

| PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | # OF OPEN SIDES ON STRUCTURE: _____ |
|---|---|

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| Frame | FT: / MI: | | | 5 | 1 | 0 | 1972 | 5,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | COMPOSIT | Residence |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT   DATE INSTALLED: |
| OTHER: YR: | | RESISTIVE | | | MANUFACTURER: |

| PRIMARY HEAT | | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | | Y / N |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|
| Vineyard | Garden/Vineyard | | Vineyard |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | X | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|---|
| Burglar | | | | | |
| | | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| Smoke Detectors/Fire Extinguishers | 0 | | LOCAL GONG |

### ADDITIONAL INTEREST   ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| LOSS PAYEE | | | | | LOCATION:   BUILDING: |
| MORTGAGEE | | | | | ITEM CLASS:   ITEM: |
| | | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | | |

ACORD 140 (2014/12)   Attach to ACORD 125   © 1985-2014 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

| AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|

**ADDITIONAL PREMISES INFORMATION**

PREMISES #: **5**   STREET ADDRESS: **2820 Spring Mountain Rd., St. Helena, CA 94574**
BUILDING #: **2**   BLDG DESCRIPTION: **Caretaker Residence**

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| **Building** | 1,012,838 | | R | Special (Including theft) | | 10,000 | | | **Included in Blanket-Caretate Residence** |
| **Business Income with Extra Expense and Rental** | 144,364 | | | Special (Including theft) | | 0 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

**ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION**

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION  POWER OUTAGE    SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

☐ PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK                     # OF OPEN SIDES ON STRUCTURE: _____

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT | FIRE STAT | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|
| **Frame** | FT | MI | | | 5 | 2 | 0 | 1980 | 2,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | **COMPOSIT** | Vineyard office |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT   DATE INSTALLED: _____ |
| OTHER:      YR: | | RESISTIVE | | | MANUFACTURER: |

| PRIMARY HEAT | | SECONDARY HEAT | |
|---|---|---|---|
| ☐ BOILER   ☐ SOLID FUEL | | ☐ BOILER   ☐ SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE?   Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE?   Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|
| vineyard | vineyard | | vineyard |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | 0 | | LOCAL GONG |

**ADDITIONAL INTEREST**   ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS  RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| ☐ LOSS PAYEE | | | | LOCATION:   BUILDING: |
| ☐ MORTGAGEE | | | | ITEM CLASS:   ITEM: |
| | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | |

**REMARKS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

ACORD 140 (2014/12)                     Page 2 of 3

SMV 02367

**ACORD**

AGENCY CUSTOMER ID: **SPRIMOU-03**   **JRYAUDES**

## PROPERTY SECTION

DATE (MM/DD/YYYY)
**05/15/2020**

| AGENCY NAME | License # 0726293 | CARRIER | | NAIC CODE |
|---|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: SUSER |
| 2 | 6,174,543 | SOI: PP | | | |

| PREMISES INFORMATION | PREMISES # 5 | STREET ADDRESS: 2820 Spring Mountain Rd., St. Helena, CA 94574 |
|---|---|---|
| | BUILDING # 3 | BLDG DESCRIPTION: Winery |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 3,195,048 | | R | Special (Including theft) | | 10,000 | | | Included in Blanket-Winery Building |
| Business Income with Extra Expense and Rental | 144,364 | | | Special (Including theft) | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION ☐ POWER OUTAGE ☐ / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| ☐ PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | | | | # OF OPEN SIDES ON STRUCTURE: ____ |

| CONSTRUCTION TYPE | DISTANCE TO | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| Frame | HYDRANT FIRE STAT FT MI | | | 5 | 1 | 0 | 1875 | 16,000 |

| BUILDING IMPROVEMENTS | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|
| ☒ WIRING, YR: 1998   PLUMBING, YR: | | | COMPOSIT | Cave- 6,000 sq ft - Frame 10,000 sq ft |
| ☒ ROOFING, YR: 1997   HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT   DATE INSTALLED: ___ |
| OTHER:   YR: | RESISTIVE | | | MANUFACTURER: |

| PRIMARY HEAT | | | SECONDARY HEAT | |
|---|---|---|---|---|
| ☐ BOILER   ☐ SOLID FUEL | | | ☐ BOILER   ☐ SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE?   Y / N | | | IF BOILER, IS INSURANCE PLACED ELSEWHERE?   Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | 0 | | LOCAL GONG |

### ADDITIONAL INTEREST | ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| ☐ LOSS PAYEE | | | | LOCATION:   BUILDING: |
| ☐ MORTGAGEE | | | | ITEM CLASS:   ITEM: |
| | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | |

ACORD 140 (2014/12)   Attach to ACORD 125   © 1985-2014 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

SMV 02369

| SIGNATURE | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| | **Dina Campana Smith, CIC** | |

| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |
|---|---|---|---|
| | | | |

ACORD 140 (2014/12)                    Page 3 of 3

SMV 02368

**AGENCY CUSTOMER ID:**   SPRIMOU-03                                    JRYAUDES

| ADDITIONAL PREMISES INFORMATION | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREMISES #: 6 | STREET ADDRESS: 60 Harlow Court, Napa, CA 94558 | | | | | | | | |
| BUILDING #: 1 | BLDG DESCRIPTION: Wine Storage - Wine Co-op | | | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Business Income with Extra Expense | 144,364 | | | Special (Including theft) | | | | | Included in Blanket |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

## ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|---|
| | | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION |
| | | | | | POWER OUTAGE    SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

| PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | # OF OPEN SIDES ON STRUCTURE: _____ |
|---|---|

| CONSTRUCTION TYPE Concrete Block | DISTANCE TO HYDRANT FT  FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS 1 | YR BUILT 1998 | TOTAL AREA 156,000 |
|---|---|---|---|---|---|---|---|---|

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE ASPHALT | OTHER OCCUPANCIES | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: ___ |
| OTHER: | YR: | RESISTIVE | | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|---|
| | | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) Wet | % SPRNK 100 | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | | | LOCAL GONG |

## ADDITIONAL INTEREST      ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|
| LOSS PAYEE | | | | LOCATION: | BUILDING: |
| MORTGAGEE | | | | ITEM CLASS: | ITEM: |
| | | | | ITEM DESCRIPTION | |
| | REFERENCE / LOAN #: | | | | |

## REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

ACORD 140 (2014/12)                          Page 2 of 3

**SIGNATURE**

AGENCY CUSTOMER ID:   **SPRIMOU-03**      **JRYAUDES**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) **Dina Campana Smith, CIC** | STATE PRODUCER LICENSE NO (Required in Florida) |
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

ACORD 140 (2014/12)                    Page 3 of 3

SMV 02371

**ACORD®**

| AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|

## PROPERTY SECTION

License # 0726293

DATE (MM/DD/YYYY) 05/15/2020

| AGENCY NAME | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 08/01/2020 | Spring Mountain Vineyard, Inc. |

### BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 1 | 30,438,778 | SOI: B | 3 | 2,887,279 | SOI: BUSER |
| 2 | 6,174,543 | SOI: PP | | | |

### PREMISES INFORMATION

PREMISES #: **7**   BUILDING #: **1**

STREET ADDRESS: **241 Tower Road, American Canyon, CA 94503**

BLDG DESCRIPTION: **Wine Storage - Wine Co-op**

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Business Income with Extra Expense | 144,364 | | | Special (Including theft) | | | | | Included in Blanket |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

### ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION / POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
| | PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK | | | # OF OPEN SIDES ON STRUCTURE: _____ |

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| Masonry | FT   MI | | | | 1 | | 1986 | 215,000 |

| BUILDING IMPROVEMENTS | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | ALPHALT | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: |
| OTHER: | YR: | RESISTIVE | | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| | | | WITH KEYS | |
| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| Wet | 100 | | LOCAL GONG |

### ADDITIONAL INTEREST

ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| LOSS PAYEE | | | | | LOCATION:   BUILDING: |
| MORTGAGEE | | | | | ITEM CLASS:   ITEM: |
| | | | | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | | | | |

ACORD 140 (2014/12)   Attach to ACORD 125   © 1985-2014 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

**AGENCY CUSTOMER ID:** _____ SPRIMOU-03 _____ **JRYAUDES**

## ADDITIONAL PREMISES INFORMATION

| PREMISES #: | STREET ADDRESS: |
| BUILDING #: | BLDG DESCRIPTION: |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

## ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION    POWER OUTAGE    SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK          # OF OPEN SIDES ON STRUCTURE: _____

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT FT | FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT | DATE INSTALLED: |
| OTHER: | YR: | RESISTIVE | | | MANUFACTURER: | |

| PRIMARY HEAT | | | SECONDARY HEAT | | |
|---|---|---|---|---|---|
| BOILER | SOLID FUEL | | BOILER | SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE? | Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| | | WITH KEYS | | |
| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | CENTRAL STATION |
| | | | | LOCAL GONG |

## ADDITIONAL INTEREST     ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|
| LOSS PAYEE | | | | LOCATION: | BUILDING: |
| MORTGAGEE | | | | ITEM CLASS: | ITEM: |
| | | | | ITEM DESCRIPTION | |
| | REFERENCE / LOAN #: | | | | |

## REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

|  |
|---|
|  |

SMV 02373

| SIGNATURE | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages.   Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.   Penalties (may)* include imprisonment, fines and denial of insurance benefits.   *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly  and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.   HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print)<br>**Dina Campana Smith, CIC** | STATE PRODUCER LICENSE NO<br>(Required in Florida) |
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

SMV 02374

AGENCY CUSTOMER ID: SPRIMOU-03      JRYAUDES    PAGE 1    OF 1

## SUBJECTS OF INSURANCE SCHEDULE

DATE (MM/DD/YYYY)
05/15/2020

| PREMISES INFORMATION | PREMISES # 0 | STREET ADDRESS: Blanket, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING # 1 | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| PROPG | | | | Special (Including | | 10,000 | | | PropertyGard - Winery Extension Endt |

| PREMISES INFORMATION | PREMISES # 0 | STREET ADDRESS: Blanket, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING # 1 | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| EQUIP | | | | Special (Including | | 10,000 | | | Equipment Breakdown - see Remarks for limits |

| PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| | | | | | | | | | |

| PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| | | | | | | | | | |

| PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| | | | | | | | | | |

| PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| | | | | | | | | | |

| PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| | | | | | | | | | |

| PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| | | | | | | | | | |

| PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| | | | | | | | | | |

| PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| | | | | | | | | | |

| PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: | | | | | | | |
| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
| | | | | | | | | | |

APPLIED 140SOI (2014/12)

**ACORD®**

## ADDITIONAL INTEREST SCHEDULE

AGENCY CUSTOMER ID: SPRIMOU-03

DATE (MM/DD/YYYY)
05/15/2020

| AGENCY | License # 0726293 | CARRIER | NAIC CODE |
|---|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

### ADDITIONAL INTEREST (Not all fields apply to all scenarios - provide only the necessary data)

| INTEREST | | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | X | LOSS PAYEE | AT&T Capital Services, Inc. | | | | | LOCATION: 1 | BUILDING: 1 |
| BREACH OF WARRANTY | | MORTGAGEE | 2000 W. AT&T Center Drive | | | | | VEHICLE: | BOAT: |
| CO-OWNER | | OWNER | Hoffman Estates, IL 60192 | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | 2805 Spring Mountain Road St. Helena, CA 94574 | |
| | | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: Leased Equipment | | | | | E-MAIL ADDRESS: | | | | |

| INTEREST | | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | | LOSS PAYEE | | | | | | LOCATION: | BUILDING: |
| BREACH OF WARRANTY | | MORTGAGEE | | | | | | VEHICLE: | BOAT: |
| CO-OWNER | | OWNER | | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| | | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: | | | | | E-MAIL ADDRESS: | | | | |

| INTEREST | | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | | LOSS PAYEE | | | | | | LOCATION: | BUILDING: |
| BREACH OF WARRANTY | | MORTGAGEE | | | | | | VEHICLE: | BOAT: |
| CO-OWNER | | OWNER | | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| | | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: | | | | | E-MAIL ADDRESS: | | | | |

| INTEREST | | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | | LOSS PAYEE | | | | | | LOCATION: | BUILDING: |
| BREACH OF WARRANTY | | MORTGAGEE | | | | | | VEHICLE: | BOAT: |
| CO-OWNER | | OWNER | | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| | | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: | | | | | E-MAIL ADDRESS: | | | | |

| INTEREST | | | NAME AND ADDRESS   RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | | LOSS PAYEE | | | | | | LOCATION: | BUILDING: |
| BREACH OF WARRANTY | | MORTGAGEE | | | | | | VEHICLE: | BOAT: |
| CO-OWNER | | OWNER | | | | | | AIRPORT: | AIRCRAFT: |
| EMPLOYEE AS LESSOR | | REGISTRANT | | | | | | ITEM CLASS: | ITEM: |
| LEASEBACK OWNER | | TRUSTEE | | | | | | ITEM DESCRIPTION | |
| LIENHOLDER | | | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| | | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: | | | | | E-MAIL ADDRESS: | | | | |

ACORD 45 (2009/04)

© 1993-2009 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

SMV 02376

**ACORD**

AGENCY CUSTOMER ID: SPRIMOU-03          JRYAUDES

## BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE
### SUPPLEMENT TO PROPERTY SECTION

| DATE (MM/DD/YYYY) |
| --- |
| 05/15/2020 |

| AGENCY | CARRIER | NAIC CODE |
| --- | --- | --- |
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
| --- | --- | --- |
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

### PREMISES INFORMATION

| PREMISES #: | ☐ BUSINESS INCOME / EXTRA EXPENSE | ☐ BUSINESS INCOME W/O EXTRA EXPENSE | ☐ EXTRA EXPENSE | ☐ BUSINESS INCOME / RENTAL VALUE | ☐ RENTAL VALUE |
| --- | --- | --- | --- | --- | --- |
| BUILDING #: | | | | | |

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
| --- | --- | --- | --- | --- | --- |
| ☐ NON MFG | ☐ EXCL   ☐ INCL | _____ DAYS | $ _____ DED | ☐ POWER | ☐ BROAD FORM   ☐ LIMITED FORM |
| ☐ MFG | ☐ 90 DAYS | MO PERIOD | ELEC MEDIA | ☐ WATER | |
| ☐ MINING | ☐ 180 DAYS | _____ LIMIT | _____ DAYS | ☐ COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | ☐ _____ $ _____ | MAX PERIOD | ORD OR LAW | TUITION FEES | |
| | | _____ | _____ DAYS | $ _____ STUDENTS | ☐ CONT LOC   ☐ MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | CIVIL AUTH | | $ _____ OTHER ED SERV / INC | ☐ REC LOC   ☐ LDR LOC (DESC BELOW) |
| _____ DAYS PERIOD REST | _____ %   _____ % | _____ DAYS | | | |
| | _____ %   _____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

OTHER COVERAGES

SMV 02377

**ADDITIONAL PREMISES INFORMATION**

AGENCY CUSTOMER ID: **SPRIMOU-03**                    **JRYAUDES**

| | | |
|---|---|---|
| PREMISES #: 1 | | |
| BUILDING #: 1 | | |

☐ BUSINESS INCOME / EXTRA EXPENSE    ☐ BUSINESS INCOME W/O EXTRA EXPENSE    ☐ EXTRA EXPENSE    ☐ BUSINESS INCOME / RENTAL VALUE    ☐ RENTAL VALUE

**TYPE OF BUSINESS**
- ☐ NON MFG
- ☐ MFG
- ☐ MINING
- _____ % COINS

**ORDINARY PAYROLL**
- ☐ EXCL   ☐ INCL
- ☐ 90 DAYS
- ☐ 180 DAYS
- $ _____

**EXT PERIOD**
- _____ DAYS

**MO PERIOD**
- _____ LIMIT

**MAX PERIOD**

**POWER/HEAT**
- $ _____ DED

**ELEC MEDIA**
- _____ DAYS

**ORD OR LAW**
- _____ DAYS

**CIVIL AUTH**
- _____ DAYS

**OFF PREM POWER**
- ☐ POWER
- ☐ WATER
- ☐ COMM (DESCR BELOW)

**TUITION FEES**
- $ _____ STUDENTS
- $ _____ OTHER ED SERV / INC

**DEPEND PROP**
- ☐ BROAD FORM   ☐ LIMITED FORM
- COIN _____ %
- ☐ CONT LOC   ☐ MFG LOC
- ☐ REC LOC    ☐ LDR LOC (DESC BELOW)

**EXTRA EXPENSE**
- _____ DAYS PERIOD REST

**LIMIT LOSS PAY**
- _____ % _____ %
- _____ % _____ %

**NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP**
**2805 Spring Mountain**
**St. Helena, CA 94574**

**OTHER COVERAGES**

SMV 02378

SIGNATURE

**AGENCY CUSTOMER ID:** SPRIMOU-03           JRYAUDES

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**
Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**
It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**
Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**
Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**
Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**
It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**
Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**
Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**
Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.   HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| *[signature]* | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE 05/15/2020 | NATIONAL PRODUCER NUMBER |

ACORD 810 (2014/12)                    Page 3 of 3

SMV 02379

AGENCY CUSTOMER ID: SPRIMOU-03                    JRYAUDES

# ACORD™ BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE
## SUPPLEMENT TO PROPERTY SECTION

DATE (MM/DD/YYYY)
05/15/2020

| AGENCY | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE 06/01/2020 | APPLICANT / FIRST NAMED INSURED Spring Mountain Vineyard, Inc. |
|---|---|---|

## PREMISES INFORMATION

PREMISES #: 1
BUILDING #: 2

| | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE | | BUSINESS INCOME / RENTAL VALUE | | RENTAL VALUE |
|---|---|---|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| NON MFG | EXCL   INCL | _____ DAYS | $ _____ DED | POWER | BROAD FORM   LIMITED FORM |
| MFG | 90 DAYS | MO PERIOD | ELEC MEDIA | WATER | |
| MINING | 180 DAYS | _____ LIMIT | _____ DAYS | COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | | | ORD OR LAW | TUITION FEES | |
| | $ _____ | MAX PERIOD | _____ DAYS | $ _____ STUDENTS | CONT LOC   MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | | CIVIL AUTH | $ _____ OTHER ED SERV / INC | REC LOC   LDR LOC (DESC BELOW) |
| _____ DAYS PERIOD REST | _____ % _____ % | | _____ DAYS | | |
| | _____ % _____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
2805 Spring Mountain
St. Helena, CA 94574

OTHER COVERAGES

ACORD 810 (2014/12)                    Page 1 of 3          © 2005-2014 ACORD CORPORATION. All rights reserved.
Attach to ACORD 140
The ACORD name and logo are registered marks of ACORD

SMV 02380

**ADDITIONAL PREMISES INFORMATION**

AGENCY CUSTOMER ID: **SPRIMOU-03**                    **JRYAUDES**

| PREMISES #: 1 | | | | | | |
|---|---|---|---|---|---|---|
| BUILDING #: 3 | ☐ BUSINESS INCOME / EXTRA EXPENSE | ☐ BUSINESS INCOME W/O EXTRA EXPENSE | ☐ EXTRA EXPENSE | ☐ BUSINESS INCOME / RENTAL VALUE | ☐ RENTAL VALUE | |

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER/HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| ☐ NON MFG | ☐ EXCL  ☐ INCL | _____ DAYS | $ _____ DED | ☐ POWER | ☐ BROAD FORM  ☐ LIMITED FORM |
| ☐ MFG | ☐ 90 DAYS | MO PERIOD | ELEC MEDIA | ☐ WATER | _____ |
| ☐ MINING | ☐ 180 DAYS | _____ LIMIT | _____ DAYS | ☐ COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | ☐ $ _____ | MAX PERIOD | ORD OR LAW | TUITION FEES | |
| | | | _____ DAYS | $ _____ STUDENTS | ☐ CONT LOC  ☐ MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | CIVIL AUTH | $ _____ OTHER ED SERV / INC | ☐ REC LOC  ☐ LDR LOC (DESCR BELOW) |
| _____ DAYS PERIOD REST | _____%  _____% | _____ DAYS | | |
| | _____%  _____% | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
**2805 Spring Mountain**
**St. Helena, CA 94574**

OTHER COVERAGES

SMV 02381

**SIGNATURE**

AGENCY CUSTOMER ID: _____ **SPRIMOU-03**        **JRYAUDES**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.   HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| *[signature]* | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE 05/15/2020 | NATIONAL PRODUCER NUMBER |

SMV 02382

AGENCY CUSTOMER ID: SPRIMOU-03                    JRYAUDES

# ACORD® BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE
## SUPPLEMENT TO PROPERTY SECTION

| | DATE (MM/DD/YYYY) |
|---|---|
| | 05/15/2020 |

| AGENCY | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

## PREMISES INFORMATION

PREMISES #: 1

BUILDING #: 4

- [ ] BUSINESS INCOME / EXTRA EXPENSE
- [ ] BUSINESS INCOME W/O EXTRA EXPENSE
- [ ] EXTRA EXPENSE
- [ ] BUSINESS INCOME / RENTAL VALUE
- [ ] RENTAL VALUE

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| NON MFG | EXCL   INCL | _____ DAYS | $ _____ DED | POWER | BROAD FORM   LIMITED FORM |
| MFG | 90 DAYS | MO PERIOD | ELEC MEDIA | WATER | |
| MINING | 180 DAYS | _____ LIMIT | | COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | $ _____ | MAX PERIOD | ORD OR LAW | TUITION FEES | |
| | | | _____ DAYS | $ _____ STUDENTS | CONT LOC   MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | | CIVIL AUTH | $ _____ OTHER ED SERV / INC | REC LOC   LDR LOC (DESC BELOW) |
| _____ DAYS PERIOD REST | _____ %   _____ % | | _____ DAYS | | |
| | _____ %   _____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

2805 Spring Mountain
St. Helena, CA 94574

OTHER COVERAGES

ACORD 810 (2014/12)                    Page 1 of 3        © 2005-2014 ACORD CORPORATION.  All rights reserved.

Attach to ACORD 140

The ACORD name and logo are registered marks of ACORD

SMV 02383

**ADDITIONAL PREMISES INFORMATION**

AGENCY CUSTOMER ID: SPRIMOU-03          JRYAUDES

| PREMISES #: 1 | ☐ BUSINESS INCOME / EXTRA EXPENSE | ☐ BUSINESS INCOME W/O EXTRA EXPENSE | ☐ EXTRA EXPENSE | ☐ BUSINESS INCOME / RENTAL VALUE | ☐ RENTAL VALUE |
|---|---|---|---|---|---|
| BUILDING #: 5 | | | | | |

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER/HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| ☐ NON MFG | ☐ EXCL ☐ INCL | | $ ____ DED | ☐ POWER | ☐ BROAD FORM ☐ LIMITED FORM |
| ☐ MFG | ☐ 90 DAYS | ☐ MO PERIOD | ☐ ELEC MEDIA | ☐ WATER | |
| ☐ MINING | ☐ 180 DAYS | LIMIT | DAYS | ☐ COMM (DESCR BELOW) | COIN ____ % |
| ____ % COINS | ☐ $ | ☐ MAX PERIOD | ☐ ORD OR LAW DAYS | TUITION FEES | |
| | | | | $ ____ STUDENTS | ☐ CONT LOC ☐ MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | | ☐ CIVIL AUTH DAYS | $ ____ OTHER ED SERV / INC | ☐ REC LOC ☐ LDR LOC (DESCR BELOW) |
| ____ DAYS PERIOD REST | ____ % ____ % | | | | |
| | ____ % ____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
**2805 Spring Mountain
St. Helena, CA 94574**

OTHER COVERAGES

SMV 02384

SIGNATURE
AGENCY CUSTOMER ID:    **SPRIMOU-03**            **JRYAUDES**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.   HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| *[signature]* | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE **05/15/2020** | NATIONAL PRODUCER NUMBER |

SMV 02385

| | | AGENCY CUSTOMER ID: SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

**ACORD**® **BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE SUPPLEMENT TO PROPERTY SECTION**

| | DATE (MM/DD/YYYY) |
|---|---|
| | 05/15/2020 |

| AGENCY | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

## PREMISES INFORMATION

PREMISES #: 1

BUILDING #: 6

| | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE | | BUSINESS INCOME / RENTAL VALUE | | RENTAL VALUE |
|---|---|---|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| NON MFG | EXCL  INCL | _____ DAYS | $ _____ DED | POWER | BROAD FORM  LIMITED FORM |
| MFG | 90 DAYS | MO PERIOD | ELEC MEDIA | WATER | |
| MINING | 180 DAYS | LIMIT | _____ DAYS | COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | $ _____ | MAX PERIOD | ORD OR LAW | TUITION FEES | |
| | | | _____ DAYS | $ _____ STUDENTS | CONT LOC  MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | | CIVIL AUTH | $ _____ OTHER ED SERV / INC | REC LOC  LDR LOC (DESC BELOW) |
| _____ DAYS PERIOD REST | _____ % _____ % | | _____ DAYS | | |
| | _____ % _____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
2805 Spring Mountain
St. Helena, CA 94574

OTHER COVERAGES

SMV 02386

**ADDITIONAL PREMISES INFORMATION**

AGENCY CUSTOMER ID: **SPRIMOU-03**                    **JRYAUDES**

| PREMISES #: 1 | | ☐ BUSINESS INCOME / EXTRA EXPENSE | ☐ BUSINESS INCOME W/O EXTRA EXPENSE | ☐ EXTRA EXPENSE | ☐ BUSINESS INCOME / RENTAL VALUE | ☐ RENTAL VALUE |
|---|---|---|---|---|---|---|
| BUILDING #: 7 | | | | | | |

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER/HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| ☐ NON MFG | ☐ EXCL ☐ INCL | DAYS | $ ____ DED | ☐ POWER | ☐ BROAD FORM ☐ LIMITED FORM |
| ☐ MFG | ☐ 90 DAYS | MO PERIOD | ELEC MEDIA | ☐ WATER | |
| ☐ MINING | ☐ 180 DAYS | LIMIT | DAYS | ☐ COMM (DESCR BELOW) | COIN ____ % |
| ____ % COINS | | MAX PERIOD | ORD OR LAW | TUITION FEES | |
| | $ ____ | | DAYS | $ ____ STUDENTS | ☐ CONT LOC ☐ MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | | CIVIL AUTH | $ ____ OTHER ED SERV / INC | ☐ REC LOC ☐ LDR LOC (DESCR BELOW) |
| ____ DAYS PERIOD REST | ____ % ____ % | | DAYS | | |
| | ____ % ____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
**2805 Spring Mountain**
**St. Helena, CA 94574**

OTHER COVERAGES

SMV 02387

**SIGNATURE**                                    AGENCY CUSTOMER ID: _____ **SPRIMOU-03**         **JRYAUDES**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**
Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**
It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**
Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**
Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**
Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**
It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**
Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**
Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**
Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
| --- | --- | --- | --- |
| *[signature]* | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE **05/15/2020** | NATIONAL PRODUCER NUMBER |

SMV 02388

**ACORD**

AGENCY CUSTOMER ID: SPRIMOU-03          JRYAUDES

## BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE
### SUPPLEMENT TO PROPERTY SECTION

DATE (MM/DD/YYYY)
05/15/2020

| AGENCY | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE 06/01/2020 | APPLICANT / FIRST NAMED INSURED Spring Mountain Vineyard, Inc. |
|---|---|---|

### PREMISES INFORMATION

PREMISES #: **2**

BUILDING #: **1**

☐ BUSINESS INCOME / EXTRA EXPENSE   ☐ BUSINESS INCOME W/O EXTRA EXPENSE   ☐ EXTRA EXPENSE   ☐ BUSINESS INCOME / RENTAL VALUE   ☐ RENTAL VALUE

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| ☐ NON MFG | ☐ EXCL   ☐ INCL | ___ DAYS | $ ___ DED | ☐ POWER | ☐ BROAD FORM   ☐ LIMITED FORM |
| ☐ MFG | ☐ 90 DAYS | MO PERIOD | ☐ ELEC MEDIA | ☐ WATER | |
| ☐ MINING | ☐ 180 DAYS | ___ LIMIT | ___ DAYS | ☐ COMM (DESCR BELOW) | COIN ___ % |
| ___ % COINS | $ ___ | MAX PERIOD | ☐ ORD OR LAW | TUITION FEES | ☐ CONT LOC   ☐ MFG LOC |
| | | | ___ DAYS | $ ___ STUDENTS | ☐ REC LOC   ☐ LDR LOC (DESC BELOW) |
| EXTRA EXPENSE | LIMIT LOSS PAY | | ☐ CIVIL AUTH | $ ___ OTHER ED SERV / INC | |
| ___ DAYS PERIOD REST | ___ %   ___ % | | ___ DAYS | | |
| | ___ %   ___ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
**3101 Spring Mountain Road**
**St. Helena, CA 94574**

OTHER COVERAGES

Page 1 of 3          © 2005-2014 ACORD CORPORATION.  All rights reserved.
Attach to ACORD 140
The ACORD name and logo are registered marks of ACORD

SMV 02389

**ADDITIONAL PREMISES INFORMATION**

AGENCY CUSTOMER ID: **SPRIMOU-03**   **JRYAUDES**

| PREMISES #: **3** | | | |
|---|---|---|---|
| BUILDING #: **1** | | | |

☐ BUSINESS INCOME / EXTRA EXPENSE    ☐ BUSINESS INCOME W/O EXTRA EXPENSE    ☐ EXTRA EXPENSE    ☐ BUSINESS INCOME / RENTAL VALUE    ☐ RENTAL VALUE

**TYPE OF BUSINESS**
- ☐ NON MFG
- ☐ MFG
- ☐ MINING
- _____ % COINS

**ORDINARY PAYROLL**
- ☐ EXCL  ☐ INCL
- ☐ 90 DAYS
- ☐ 180 DAYS
- $ _____

**EXT PERIOD**
_____ DAYS

**MO PERIOD**
_____ LIMIT

**MAX PERIOD**

**POWER/HEAT**
$ _____ DED

**ELEC MEDIA**
_____ DAYS

**ORD OR LAW**
_____ DAYS

**CIVIL AUTH**
_____ DAYS

**OFF PREM POWER**
- ☐ POWER
- ☐ WATER
- ☐ COMM (DESCR BELOW)

**TUITION FEES**
- $ _____ STUDENTS
- $ _____ OTHER ED SERV / INC

**DEPEND PROP**
- ☐ BROAD FORM  ☐ LIMITED FORM
- COIN _____ %
- ☐ CONT LOC  ☐ MFG LOC
- ☐ REC LOC  ☐ LDR LOC (DESC BELOW)

**EXTRA EXPENSE**
_____ DAYS PERIOD REST

**LIMIT LOSS PAY**
_____ % _____ %
_____ % _____ %

**NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP**
**2849 Spring Mountain Road**
**St. Helena, CA 94574**

**OTHER COVERAGES**

SMV 02390

| | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

**SIGNATURE**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**
Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**
It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**
Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**
Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**
Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**
It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**
Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**
Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**
Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION. HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| *[signature]* | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE 05/15/2020 | NATIONAL PRODUCER NUMBER |

ACORD 810 (2014/12)                    Page 3 of 3

SMV 02391

AGENCY CUSTOMER ID: **SPRIMOU-03**                    **JRYAUDES**

# ACORD® BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE
## SUPPLEMENT TO PROPERTY SECTION

| DATE (MM/DD/YYYY) |
|---|
| 05/15/2020 |

| AGENCY | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

## PREMISES INFORMATION

PREMISES #: **3**     BUILDING #: **2**

[ ] BUSINESS INCOME / EXTRA EXPENSE     [ ] BUSINESS INCOME W/O EXTRA EXPENSE     [ ] EXTRA EXPENSE     [ ] BUSINESS INCOME / RENTAL VALUE     [ ] RENTAL VALUE

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| [ ] NON MFG | [ ] EXCL   [ ] INCL | _____ DAYS | $ _____ DED | [ ] POWER | [ ] BROAD FORM   [ ] LIMITED FORM |
| [ ] MFG | [ ] 90 DAYS | [ ] MO PERIOD | [ ] ELEC MEDIA | [ ] WATER | |
| [ ] MINING | [ ] 180 DAYS | _____ LIMIT | | [ ] COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | _____ | [ ] MAX PERIOD | [ ] ORD OR LAW | TUITION FEES | |
| | $ _____ | | _____ DAYS | $ _____ STUDENTS | [ ] CONT LOC   [ ] MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | | [ ] CIVIL AUTH | $ _____ OTHER ED SERV / INC | [ ] REC LOC   [ ] LDR LOC (DESC BELOW) |
| _____ DAYS PERIOD REST | _____ % _____ % | | _____ DAYS | | |
| | _____ % _____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
**2849 Spring Mountain Road**
**St. Helena, CA 94574**

OTHER COVERAGES

ACORD 810 (2014/12)                    Page 1 of 3            © 2005-2014 ACORD CORPORATION.  All rights reserved.
Attach to ACORD 140
The ACORD name and logo are registered marks of ACORD

SMV 02392

**ADDITIONAL PREMISES INFORMATION**

**AGENCY CUSTOMER ID:** SPRIMOU-03    JRYAUDES

PREMISES #: 3
BUILDING #: 3

| | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE | | BUSINESS INCOME / RENTAL VALUE | | RENTAL VALUE |
|---|---|---|---|---|---|---|---|---|---|

**TYPE OF BUSINESS**
- NON MFG
- MFG
- MINING
- _____ % COINS

**ORDINARY PAYROLL**
- EXCL / INCL
- 90 DAYS
- 180 DAYS
- $ _____

**EXT PERIOD**
- _____ DAYS

**MO PERIOD**
- _____ LIMIT

**MAX PERIOD**

**POWER/HEAT**
- $ _____ DED

**ELEC MEDIA**
- _____ DAYS

**ORD OR LAW**
- _____ DAYS

**CIVIL AUTH**
- _____ DAYS

**OFF PREM POWER**
- POWER
- WATER
- COMM (DESCR BELOW)

**TUITION FEES**
- $ _____ STUDENTS
- $ _____ OTHER ED SERV / INC

**DEPEND PROP**
- BROAD FORM / LIMITED FORM
- COIN _____ %
- CONT LOC / MFG LOC
- REC LOC / LDR LOC (DESC BELOW)

**EXTRA EXPENSE**
- _____ DAYS PERIOD REST

**LIMIT LOSS PAY**
- _____ % _____ %
- _____ % _____ %

**NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP**
2849 Spring Mountain Road
St. Helena, CA 94574

**OTHER COVERAGES**

SMV 02393

| | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

**SIGNATURE**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties  may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.   HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE 05/15/2020 | NATIONAL PRODUCER NUMBER |

ACORD 810 (2014/12)                    Page 3 of 3

SMV 02394

| AGENCY CUSTOMER ID: SPRIMOU-03 | | JRYAUDES |
|---|---|---|

**ACORD** BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE
SUPPLEMENT TO PROPERTY SECTION

DATE (MM/DD/YYYY) 05/15/2020

| AGENCY | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE 06/01/2020 | APPLICANT / FIRST NAMED INSURED Spring Mountain Vineyard, Inc. |
|---|---|---|

### PREMISES INFORMATION

PREMISES #: 3
BUILDING #: 4

☐ BUSINESS INCOME / EXTRA EXPENSE   ☐ BUSINESS INCOME W/O EXTRA EXPENSE   ☐ EXTRA EXPENSE   ☐ BUSINESS INCOME / RENTAL VALUE   ☐ RENTAL VALUE

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| ☐ NON MFG | ☐ EXCL ☐ INCL | DAYS | $ DED | ☐ POWER | ☐ BROAD FORM ☐ LIMITED FORM |
| ☐ MFG | ☐ 90 DAYS | MO PERIOD | ☐ ELEC MEDIA | ☐ WATER | |
| ☐ MINING | ☐ 180 DAYS | LIMIT | DAYS | ☐ COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | | MAX PERIOD | ☐ ORD OR LAW | ☐ TUITION FEES | |
| | $ | | DAYS | $ _____ STUDENTS | ☐ CONT LOC ☐ MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | | ☐ CIVIL AUTH | $ _____ OTHER ED SERV / INC | ☐ REC LOC ☐ LDR LOC (DESC BELOW) |
| _____ DAYS PERIOD REST | _____ % _____ % | | DAYS | | |
| | _____ % _____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
2849 Spring Mountain Road
St. Helena, CA 94574

OTHER COVERAGES

SMV 02395

**ADDITIONAL PREMISES INFORMATION**

AGENCY CUSTOMER ID: SPRIMOU-03          JRYAUDES

| PREMISES #: 3 | | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE | | BUSINESS INCOME / RENTAL VALUE | | RENTAL VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING #: 5 | | | | | | | | | | |

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER/HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| NON MFG | EXCL ☐ INCL ☐ | ___ DAYS | ☐ $ ___ DED | ☐ POWER | ☐ BROAD FORM ☐ LIMITED FORM |
| MFG | ☐ 90 DAYS | MO PERIOD | ELEC MEDIA | ☐ WATER | |
| MINING | ☐ 180 DAYS | ___ LIMIT | | ☐ COMM (DESCR BELOW) | COIN ___ % |
| ___ % COINS | | MAX PERIOD | ORD OR LAW ___ DAYS | TUITION FEES | ☐ CONT LOC ☐ MFG LOC |
| | ☐ $ ___ | | CIVIL AUTH ___ DAYS | $ ___ STUDENTS | ☐ REC LOC ☐ LDR LOC (DESC BELOW) |
| EXTRA EXPENSE | LIMIT LOSS PAY | | | $ ___ OTHER ED SERV / INC | |
| ___ DAYS PERIOD REST | ___ % ___ % | | | | |
| | ___ % ___ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
**2849 Spring Mountain Road**
**St. Helena, CA 94874**

OTHER COVERAGES

SMV 02396

| | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

**SIGNATURE**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| *[signature]* | **Dina Campana Smith, CIC** | |
| APPLICANT'S SIGNATURE | DATE 05/15/2020 | NATIONAL PRODUCER NUMBER |

SMV 02397

AGENCY CUSTOMER ID: **SPRIMOU-03**　　　　　　　**JRYAUDES**

# ACORD® BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE
## SUPPLEMENT TO PROPERTY SECTION

| DATE (MM/DD/YYYY) |
| --- |
| 05/15/2020 |

| AGENCY | CARRIER | NAIC CODE |
| --- | --- | --- |
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
| --- | --- | --- |
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

## PREMISES INFORMATION

PREMISES #: **3**　　BUILDING #: **6**

| ☐ BUSINESS INCOME / EXTRA EXPENSE | ☐ BUSINESS INCOME W/O EXTRA EXPENSE | ☐ EXTRA EXPENSE | ☐ BUSINESS INCOME / RENTAL VALUE | ☐ RENTAL VALUE |
| --- | --- | --- | --- | --- |

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
| --- | --- | --- | --- | --- | --- |
| ☐ NON MFG | ☐ EXCL ☐ INCL | _____ DAYS | $ _____ DED | ☐ POWER | ☐ BROAD FORM ☐ LIMITED FORM |
| ☐ MFG | ☐ 90 DAYS | MO PERIOD | ☐ ELEC MEDIA | ☐ WATER | |
| ☐ MINING | ☐ 180 DAYS | _____ LIMIT | _____ DAYS | ☐ COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | | ORD OR LAW | | | |
| | $ _____ | MAX PERIOD | _____ DAYS | TUITION FEES | ☐ CONT LOC ☐ MFG LOC |
| | | CIVIL AUTH | $ _____ STUDENTS | | ☐ REC LOC ☐ LDR LOC (DESCR BELOW) |
| EXTRA EXPENSE | LIMIT LOSS PAY | | _____ DAYS | $ _____ OTHER ED SERV / INC | |
| _____ DAYS PERIOD REST | _____ % _____ % | | | | |
| | _____ % _____ % | | | | |

| NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP |
| --- |
| 2849 Spring Mountain Road |
| St. Helena, CA 94574 |

OTHER COVERAGES

SMV 02398

**ADDITIONAL PREMISES INFORMATION**

AGENCY CUSTOMER ID: **SPRIMOU-03**   **JRYAUDES**

PREMISES #: **4**

BUILDING #: **1**

| ☐ BUSINESS INCOME / EXTRA EXPENSE | ☐ BUSINESS INCOME W/O EXTRA EXPENSE | ☐ EXTRA EXPENSE | ☐ BUSINESS INCOME / RENTAL VALUE | ☐ RENTAL VALUE |
|---|---|---|---|---|

**TYPE OF BUSINESS**

☐ NON MFG

☐ MFG

☐ MINING

_____ % COINS

**ORDINARY PAYROLL**

☐ EXCL   ☐ INCL

☐ 90 DAYS

☐ 180 DAYS

☐ $ _____

**EXT PERIOD**

_____ DAYS

**MO PERIOD**

_____ LIMIT

**MAX PERIOD**

**POWER/HEAT**

$ _____ DED

**ELEC MEDIA**

**ORD OR LAW**

_____ DAYS

**CIVIL AUTH**

_____ DAYS

**OFF PREM POWER**

☐ POWER

☐ WATER

☐ COMM (DESCR BELOW)

**TUITION FEES**

$ _____ STUDENTS

$ _____ OTHER ED SERV / INC

**DEPEND PROP**

☐ BROAD FORM   ☐ LIMITED FORM

COIN _____ %

☐ CONT LOC   ☐ MFG LOC

☐ REC LOC   ☐ LDR LOC (DESC BELOW)

**EXTRA EXPENSE**

_____ DAYS PERIOD REST

**LIMIT LOSS PAY**

_____ %   _____ %

_____ %   _____ %

**NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP**

**1150 Dowdell Lane**
**Wine Storage**
**St. Helena, CA 94574**

**OTHER COVERAGES**

ACORD 810 (2014/12)   Page 2 of 3

SMV 02399

**SIGNATURE**

AGENCY CUSTOMER ID: **SPRIMOU-03**   **JRYAUDES**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.   HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE 05/15/2020 | NATIONAL PRODUCER NUMBER |

ACORD 810 (2014/12)                              Page 3 of 3

SMV 02400

**ACORD** BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE
SUPPLEMENT TO PROPERTY SECTION

| AGENCY CUSTOMER ID: SPRIMOU-03 | | JRYAUDES |
| --- | --- | --- |

| DATE (MM/DD/YYYY) |
| --- |
| 05/15/2020 |

| AGENCY | CARRIER | NAIC CODE |
| --- | --- | --- |
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
| --- | --- | --- |
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

## PREMISES INFORMATION

PREMISES #: 5

BUILDING #: 1

☐ BUSINESS INCOME / EXTRA EXPENSE   ☐ BUSINESS INCOME W/O EXTRA EXPENSE   ☐ EXTRA EXPENSE   ☐ BUSINESS INCOME / RENTAL VALUE   ☐ RENTAL VALUE

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
| --- | --- | --- | --- | --- | --- |
| ☐ NON MFG | ☐ EXCL ☐ INCL | ___ DAYS $ ___ DED | | ☐ POWER | ☐ BROAD FORM ☐ LIMITED FORM |
| ☐ MFG | ☐ 90 DAYS | MO PERIOD | ☐ ELEC MEDIA | ☐ WATER | |
| ☐ MINING | ☐ 180 DAYS | LIMIT ___ DAYS | | ☐ COMM (DESCR BELOW) | COIN ___ % |
| ___ % COINS | | MAX PERIOD | ☐ ORD OR LAW ___ DAYS | TUITION FEES | |
| | $ ___ | | | $ ___ STUDENTS | ☐ CONT LOC ☐ MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | | ☐ CIVIL AUTH ___ DAYS | $ ___ OTHER ED SERV / INC | ☐ REC LOC ☐ LDR LOC (DESC BELOW) |
| ___ DAYS PERIOD REST | ___ % ___ % | | | | |
| | ___ % ___ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
2820 Spring Mountain Rd.
St. Helena, CA 94574

OTHER COVERAGES

ACORD 810 (2014/12)                    Page 1 of 3          © 2005-2014 ACORD CORPORATION.  All rights reserved.
Attach to ACORD 140
The ACORD name and logo are registered marks of ACORD

SMV 02401

**ADDITIONAL PREMISES INFORMATION**

AGENCY CUSTOMER ID: **SPRIMOU-03**     **JRYAUDES**

PREMISES #: **5**
BUILDING #: **2**

| | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE | | BUSINESS INCOME / RENTAL VALUE | | RENTAL VALUE |

**TYPE OF BUSINESS**
NON MFG
MFG
MINING
_____ % COINS

**ORDINARY PAYROLL**
EXCL     INCL
90 DAYS
180 DAYS
$ _____

**EXT PERIOD**
_____ DAYS
**MO PERIOD**
_____ LIMIT
**MAX PERIOD**

**POWER/HEAT**
$ _____ DED
**ELEC MEDIA**
_____ DAYS
**ORD OR LAW**
_____ DAYS
**CIVIL AUTH**
_____ DAYS

**OFF PREM POWER**
POWER
WATER
COMM (DESCR BELOW)

**TUITION FEES**
$ _____ STUDENTS
$ _____ OTHER ED SERV / INC

**DEPEND PROP**
BROAD FORM     LIMITED FORM
COIN _____ %
CONT LOC     MFG LOC
REC LOC     LDR LOC (DESC BELOW)

**EXTRA EXPENSE**
_____ DAYS PERIOD REST

**LIMIT LOSS PAY**
_____ %     _____ %
_____ %     _____ %

**NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP**
**2820 Spring Mountain Rd.**
**St. Helena, CA 94574**

**OTHER COVERAGES**

SMV 02402

| | AGENCY CUSTOMER ID: | **SPRIMOU-03** | JRYAUDES |
|---|---|---|---|

**SIGNATURE**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION. HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| *[signature]* | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE 05/15/2020 | NATIONAL PRODUCER NUMBER |

ACORD 810 (2014/12)                    Page 3 of 3

SMV 02403

AGENCY CUSTOMER ID: **SPRIMOU-03**                    **JRYAUDES**

**ACORD**® **BUSINESS INCOME / EXTRA EXPENSE / RENTAL VALUE**
**SUPPLEMENT TO PROPERTY SECTION**

| DATE (MM/DD/YYYY) |
|---|
| 05/15/2020 |

| AGENCY | CARRIER | NAIC CODE |
|---|---|---|
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | Chubb Limited | |

| POLICY NUMBER | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
|---|---|---|
| | 06/01/2020 | Spring Mountain Vineyard, Inc. |

**PREMISES INFORMATION**

PREMISES #: **5**     BUILDING #: **3**

[ ] BUSINESS INCOME / EXTRA EXPENSE   [ ] BUSINESS INCOME W/O EXTRA EXPENSE   [ ] EXTRA EXPENSE   [ ] BUSINESS INCOME / RENTAL VALUE   [ ] RENTAL VALUE

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER / HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| [ ] NON MFG | [ ] EXCL [ ] INCL | _____ DAYS | $ _____ DED | [ ] POWER | [ ] BROAD FORM [ ] LIMITED FORM |
| [ ] MFG | [ ] 90 DAYS | MO PERIOD | [ ] ELEC MEDIA | [ ] WATER | |
| [ ] MINING | [ ] 180 DAYS | _____ LIMIT | | [ ] COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | $ _____ | MAX PERIOD | ORD OR LAW _____ DAYS | TUITION FEES | [ ] CONT LOC [ ] MFG LOC |
| | | | [ ] CIVIL AUTH | $ _____ STUDENTS | [ ] REC LOC [ ] LDR LOC (DESC BELOW) |
| EXTRA EXPENSE | LIMIT LOSS PAY | | _____ DAYS | $ _____ OTHER ED SERV / INC | |
| _____ DAYS PERIOD REST | _____ % _____ % | | | | |
| | _____ % _____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
**2820 Spring Mountain Rd.**
**St. Helena, CA 94574**

OTHER COVERAGES

SMV 02404

**ADDITIONAL PREMISES INFORMATION**

AGENCY CUSTOMER ID: **SPRIMOU-03**                    **JRYAUDES**

| PREMISES #: | | | | |
|---|---|---|---|---|
| BUILDING #: | | | | |

| | | | |
|---|---|---|---|
| ☐ BUSINESS INCOME / EXTRA EXPENSE | ☐ BUSINESS INCOME W/O EXTRA EXPENSE | ☐ EXTRA EXPENSE | ☐ BUSINESS INCOME / RENTAL VALUE | ☐ RENTAL VALUE |

| TYPE OF BUSINESS | ORDINARY PAYROLL | EXT PERIOD | POWER/HEAT | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|
| ☐ NON MFG | ☐ EXCL  ☐ INCL | _____ DAYS | $ _____ DED | ☐ POWER | ☐ BROAD FORM  ☐ LIMITED FORM |
| ☐ MFG | ☐ 90 DAYS | MO PERIOD | ELEC MEDIA | ☐ WATER | |
| ☐ MINING | ☐ 180 DAYS | _____ LIMIT | _____ DAYS | ☐ COMM (DESCR BELOW) | COIN _____ % |
| _____ % COINS | | MAX PERIOD | ORD OR LAW | TUITION FEES | |
| | $ _____ | | _____ DAYS | $ _____ STUDENTS | ☐ CONT LOC  ☐ MFG LOC |
| EXTRA EXPENSE | LIMIT LOSS PAY | | CIVIL AUTH | $ _____ OTHER ED SERV / INC | ☐ REC LOC  ☐ LDR LOC (DESC BELOW) |
| _____ DAYS PERIOD REST | _____ %  _____ % | | _____ DAYS | | |
| | _____ %  _____ % | | | | |

NAME(S) AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

OTHER COVERAGES

SMV 02405

| SIGNATURE | AGENCY CUSTOMER ID: | SPRIMOU-03 | JRYAUDES |
|---|---|---|---|

**Applicable in AL, AR, DC, LA, NM, RI and WV**
Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO**
It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.   Penalties may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**
Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*.  *Applies in FL Only.

**Applicable in KS**
Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**
Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*.  *Applies in NY Only.

**Applicable in ME, TN, VA and WA**
It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits.  *Applies in ME Only.

**Applicable in NJ**
Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**
Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**
Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|---|
| *Q.C.S.* | **Dina Campana Smith, CIC** | | |
| APPLICANT'S SIGNATURE | | DATE 05/15/2020 | NATIONAL PRODUCER NUMBER |

SMV 02406

**ADDITIONAL COVERAGES OVERFLOW**           SPRIMOU-03          JRYAUDES          PAGE 1     OF 2

* Code PROPE; Description Prop-Gard Select-Basic Exten.of Cov for Wineries190092 5/1/6;

* Code PROPE; Description Prop-Gard Select-Transportation Cov Extension-190011 05/1/94;

* Code CARGO; Description Cargo Legal Liability; Limit 1 $10,000;

* Code TRELL; Description Trellis or Vines; Limit 1 $50,000; Deductible $1,000;

* Code PACKA; Description Packaging Errors Annual Aggregate; Limit 1 $50,000; Deductible $1,000;

* Code RENTA; Description Rental Cost Reimbursement; Limit 1 $10,000; Deductible $1,000;

* Code MOBIL; Description Mobile Agricultural Equipment; Limit 1 $50,000; Deductible $1,000;

* Code EMPLO; Description Employee Theft-Limited and Forgery-Limited Per Occ & Agg; Limit 1 $25,000; Limit 2 $50,000; Deductible $1,000;

* Code COMBI; Description Combined Limit of Insurance; Limit 1 $250,000;

* Code FIRE; Description Fire Protection Equipment - Included in Combined Limit; Deductible $1,000;

* Code EXPED; Description Expediting Expense Included in Combined Limit; Deductible $1,000;

* Code CONTR; Description Contract Penalty Included in Combined Limit; Deductible $1,000;

APPLIED 98 (2001/01)

SMV 02407

**ADDITIONAL COVERAGES OVERFLOW**     SPRIMOU-03        JRYAUDES          PAGE 2     OF 2

\* Code ANIMA; Description Animal Damage Included in Combined Limit; Deductible $1,000;

\* Code WINE; Description Wine Caves Included with Policy;

\* Code FUNGI; Description Fungi Limitation; Limit 1 $25,000;

APPLIED 98 (2001/01)

| AGENCY CUSTOMER ID: SPRIMOU-03 | | JRYAUDES |
| --- | --- | --- |
| | LOC #: | |

**ACORD**

## ADDITIONAL REMARKS SCHEDULE

Page 1 of 1

| AGENCY | License # 0726293 | NAMED INSURED |
| --- | --- | --- |
| Arthur J. Gallagher & Co. Insurance Brokers of CA., Inc. | | Spring Mountain Vineyard, Inc. |
| POLICY NUMBER | | 2805 Spring Mountain Road |
| | | St. Helena, CA 94574 |
| | | Napa |

| CARRIER | NAIC CODE | |
| --- | --- | --- |
| Chubb Limited | | EFFECTIVE DATE: 06/01/2020 |

**ADDITIONAL REMARKS**

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER: ACORD 140   FORM TITLE: PROPERTY SECTION

Equipment Breakdown Coverage
Damage to Covered Property - policy limits
Time Element - policy limits
Perishable Stock - Not covered
Hazardous Substance - $100,000
Expediting Expense - $250,000
Data Restoration - $50,000
Service Interruption - $250,000 - Waiting Period - 24 hours
$2,500 Deductible

Fire mitigation
2805 Spring Mountain Road (Miravelle) - There are 3 fire hydrants at Miravelle. Guest parking area, in front of winery, in front of tasting room.
2840 Spring Mountain Road (Alba) - 10,000 water tank with fire hose attached at pump. Access or fire trucks to fill there.
3101 and 2820 Spring Mountain Road (La Perla) - Both La Perla and Chevalier have many water access points from vineyard irrigation system.

All buildings have fire extinguishers that are checked annually by a company that comes for inspection. They replace extinguishers that are not acceptable/performance.

Maintain fire break corridors by cleaning downed trees. Brush is chipped and used on vineyard avenues for dust suppression.

Generators are used for pumps to pump water from wells. Generators are portable.

Tanks and Barrels and bottling line
Average tank volume - 2,000 gallons

# of Barrels and average cost new - 1,400 barrels  - Cost - $1,000 to $1,200
All Barrels in the Cave
What racks or system is used to prevent damage from earthquake - 70% of Barrels are stored on ground. BAlance stored on wood railings no higher than 2 high.

Bottline Line - estimated cost to replaced new - $250,000

ACORD 101 (2008/01)

© 2008 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

SMV 02409